Exhibit 2

Dr. Victoria Hartmann Spreadsheet of Destroyed Property

Exhibit 2

Dr. Victoria Hartmann Spreadsheet of Destroyed Property

| | Title | Description | Plaintiff Estimate Price | Quantity | Replacement Cost | Source | Notes (listing prices may vary over time due to market flex) | Unable To Determine |
|---|---|---|---|---|---|---|---|---|
| 1591 | Awesome Assets | (1987, 4-play) | 18 | 1 | 12.74 | https://www.adultdvdempire.com/1319990/awesome-asssets-porn-videos.html?qs=Awesome%20Asssets | | |
| 1519 | Amy's Pissing Phantasies | Vol.2 | 50 | 1 | 36 | https://www.hig | no online sale price listed | Piss N'Fist |
| 1520 | Doc Pee | | 50 | 1 | 36 | https://hightide- | no online sale price listed | Pissing Passion |
| 1521 | Switch Hitters (Butt Fucking B) | series | 9.62 | 1 | 14.95 | https://www.jeedoo.com/stream-download/vod_ms_73208-Switch-Hitters/ | | Lespiss |
| 1522 | Switch Hitters (My Husband Lo) | series | 9.62 | 1 | 14.95 | https://www.jeedoo.com/stream-download/vod_ms_73208-Switch-Hitters/ | | Preggo Piss |
| 1523 | Switch Hitters (Suck That Cock) | series | 9.62 | 1 | 14.95 | https://www.jeedoo.com/stream-download/vod_ms_73208-Switch-Hitters/ | | XXXBox |
| 1524 | Black Bible | disc 1 | 75 | 1 | 36 | https://www.adu | this may be mis-titled, if so the correct title is Bible Black | Forced to Lactate 5 |
| 1525 | Black Bible | disc 2 | | 1 | 36 | | | Last Condom |
| 1526 | Black Bible | disc 3 | | 1 | 36 | | | Sex Appraisals |
| 1527 | Blackmail 2 | disc 1 | 44 | 1 | 18.99 | https://www.naughtyhentai.com/the-blackmail-2-part-1.html | | Trouble |
| 1528 | Blackmail 2 | disc 2 | | 1 | 18.99 | https://www.naughtyhentai.com/the-blackmail-2-part-2.html | | Peeping Tom |
| 1529 | G-Taste | disc 1 | 39 | 1 | 13.29 | https://www.adultempire.com/1871959/g-taste-heat-wave-porn-videos.html?qs=G-Taste%20Heat%20Wave | | Animal Variety |
| 1530 | G-Taste | disc 2 | | 1 | | | | Desigarro Anal |
| 1531 | G-Taste | disc 3 | | 1 | | | | Numbered Cassette |
| | | | | | | | | Amatuers |
| k304.86 | | | | | | | | Best of Penthouse 7 |
| | | | | | | | | Ultimate Horse |
| 1532 | Gorgeous Wet Georgetter | | 50 | 1 | 36 | https://www.hightide-video.com/georgette/movie.php | | Older Women Eat Pussy |
| 1533 | Piss N'Fist | | 50 | 1 | 0 | | custom video? | Muff Divers Delights |
| 1534 | Golden Swallow | | 50 | 1 | 36 | https://kompoz2.com/find/golden-swallow/ | | Can't Get Enough Dog |
| 1535 | Pissing Passion | | 50 | 1 | 0 | | custom video? | Natural Assests |
| 1536 | Lespiss | | 50 | 1 | 0 | | custom video? | Olivia |
| 1537 | Peenuts | | 50 | 1 | 24.95 | https://xhamster.com/videos/peenuts-pissing-in-panties-9468150 | | Best of International Lesbian Affair 2 |
| 1538 | Liquid Lust | | 50 | 1 | 11.19 | https://www.adultdvdempire.com/618252/liquid-lust-porn-movies.html | | Hard for Lard |
| 1539 | Preggo Piss | | 50 | 1 | 0 | | custom video? | LN566 |
| 1540 | Amy's Pissing Phantasies | vol.5 | 50 | 1 | 36 | https://www.hightide-video.com/liquidlust/movie.php | | Girls Who SC and EC 6 |
| 1541 | Switch Hitters (bisexual virgins) | | 9.62 | 1 | 14.95 | https://www.jeedoo.com/stream-download/vod_ms_73208-Switch-Hitters/ | | Young Lover |
| 1355 | Older and Anal 1 | disc 1 (filmco 1995) | 104 | 1 | 6.99 | https://www.adultempire.com/647355/older-anal-porn-videos.html | | Street Whore |
| | | | | | | | | Goddesses |
| k868.48 | | | | | | | | Stacy Nicholas Remembered |
| | | | | | | | | Toilets Tarts |
| 1356 | Older and Anal 1 | disc 2 | | 1 | 6.99 | https://www.adultempire.com/647355/older-anal-porn-videos.html | | Streamers |
| 1357 | Older and Anal 1 | disc 3 | | 1 | 6.99 | https://www.adultempire.com/647355/older-anal-porn-videos.html | | Sunset's Sizzlers |
| 1358 | Older and Anal 1 | disc 4 | | 1 | 6.99 | https://www.adultempire.com/647355/older-anal-porn-videos.html | | Girls Who Screw Girls |
| 1359 | Older and Anal 1 | disc 5 | | 1 | 6.99 | https://www.adultempire.com/647355/older-anal-porn-videos.html | | Pregnant |
| 1360 | Older and Anal 1 | disc 6 | | 1 | 6.99 | https://www.adultempire.com/647355/older-anal-porn-videos.html | | Hooters |
| 1342 | Milf Next Door 8 | pulse, 2009 | 8 | 1 | 16.99 | https://www.adultempire.com/1888597/milf-next-door-vol-8-porn-videos.html?qs=MILF%20Next%20Door%20Vo | | Drop Sex |
| 1313 | End of the World | vivid, 2000 | 32 | 1 | 29.99 | https://www.adultdvdempire.com/27542/end-of-the-world-porn-movies.html | | Maneaters |
| 1308 | Endlessly | vivid, 1993 | 28 | 1 | 19.95 | https://fap18.net/video/67108681/endlessly-1993 | | Art of Sex |
| 1282 | XXXBox | teravision, 2008 | 8 | 1 | 36 | http://www.adul | Teravision does not list this title/It is listed under babydoll pictures - http://www.adultfilmdatabase | Sin-A-Bun |
| 1248 | Speedster | vivid, 1992 | 27 | 1 | 19.95 | http://www.adultfilmdatabase.com/video/30370/speedster/ | | Lingerie Gallery |
| 1246 | Just Do Me | vivid, 2006 | 34 | 1 | 10.49 | https://www.adultdvdempire.com/1392982/just-do-me-porn-videos.html | | I Swear I'm 18 #8 |
| 1103 | Supermodel | vivid,1994 | 26 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/36732/supermodel-1/ | | Night of The Vampires |
| 1094 | Forced to Lactate 5 | spunky spur, 2000 | 100 | 1 | 0 | http://www.adul | Spunky Spur Studios does not have this title listed. | Spank Me |
| 1095 | Forced to Lactate 7 | totally tasteless, 2001 | 7 | 1 | 29.95 | https://fap18.net/video-mobile/62905958/forced-to-lactate-7 | | Slurp 12 |
| | | | | | | | | Tight Ass |
| k1138.48 | | | | | | | | |
| 999 | Double Air Bags 7 | channel 69, 2002 | 34 | 1 | 14.99 | https://www.adultdvdempire.com/50397/double-airbags-7-porn-movies.html | | |
| 1000 | Big Clits Big Lips 3 | channel 69, 2002 | 34 | 1 | 14.99 | https://www.adultdvdempire.com/51393/big-clits-big-lips-3-porn-movies.html | | |
| 1001 | Big Clits Big Lips 2 | channel 69, 2002 | 17 | 1 | 14.99 | https://www.adultdvdempire.com/51393/big-clits-big-lips-3-porn-movies.html | | |
| 1002 | Big Clits Big Lips 5 | channel 69, 2003 | 34 | 1 | 14.99 | https://www.adultdvdempire.com/51393/big-clits-big-lips-3-porn-movies.html | | |
| 1003 | Private Teacher | caballero, 1983 | 10 | 1 | 6.99 | https://www.adultdvdempire.com/1178454/private-teacher-super-saver-porn-movies.html | | |
| 1004 | Maddams Family | xcitement, 1991 | 14 | 1 | 19.95 | https://www.adultdvdmarketplace.com/dvd_view_39758.html | | |
| 1005 | Golden Touch | wicked, 1995 | 34 | 1 | 11.19 | https://www.adultdvdempire.com/542522/golden-touch-the-porn-movies.html | | |
| 1006 | Satisfactions | caballero, 1982 | 9 | 1 | 16.99 | https://www.adultdvdempire.com/1356517/satisfaction-jackson-porn-movies.html | | |
| 1007 | Dinner Party | adam & eve, 1994 | 74 | 1 | 18.99 | https://www.adultdvdempire.com/1375429/dinner-party-3-cocktales-porn-movies.html | | |
| 1008 | My Plaything: Gauge | digital sin, 2001 | 69 | 1 | 89.99 | https://www.adultdvdmarketplace.com/dvd_view_35978.html | | |
| 1009 | Ready to Drop 31 | filmco, 2000 | 16 | 1 | 9.99 | https://www.adultdvdempire.com/192/studio/filmco-porn-movies.html?media=2&fq=ready+to+drop | | |
| 1010 | Ready to Drop 32 | filmco, 2000 | 12 | 1 | 9.99 | https://www.adultdvdempire.com/192/studio/filmco-porn-movies.html?media=2&fq=ready+to+drop | | |
| 1011 | Ready to Drop 39 | filmco, 2002 | 34 | 1 | 9.99 | https://www.adultdvdempire.com/192/studio/filmco-porn-movies.html?media=2&fq=ready+to+drop | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1012 | Ready to Drop 41 | filmco, 2020 | 29 | 1 | 9.99 | https://www.adultdvdempire.com/192/studio/filmco-porn-movies.html?media=2&fq=ready+to+drop |
| | 1013 | Amazing Tails 3 | caballero, 1987 | 6 | 1 | 69.98 | https://www.adu Increased repurchase costs |
| k1517.48 | | | | | | | |
| | 1014 | Stiff Competition | caballero, 1984 | 8 | 1 | 29.95 | https://www.adu Increased repurchase costs |
| | 1015 | Debbie Does Dallas 3 | vca, 1985 | 7 | 1 | 19.99 | https://www.adultdvdmarketplace.com/dvd_view_77173.html |
| | 1016 | Young and Innocent | vca, 1981 | 14 | 1 | 22.88 | https://www.adultdvdmarketplace.com/dvd_view_40200.html |
| | 1017 | `Trash In The Can | las vegas video, 1993 | 24 | 1 | 36 | http://www.adul discontinued |
| | 1018 | Prom Girls | caballero, 1988 | 9 | 1 | 12.49 | https://www.adultdvdmarketplace.com/dvd_view_113724.html |
| | 1019 | Last Condom | cdi, 1988 | 74 | 1 | 0 | http://www.adul CDI does not have this title listed |
| | 1020 | Street Angels | las vegas video, 1992 | 24 | 1 | 36 | http://www.adul discontinued |
| | 1021 | Pillowman | vca, 1988 | 11 | 1 | 27.5 | https://www.adultdvdmarketplace.com/dvd_view_70254.html |
| | 1022 | Passages 3 | vivid, 1991 | 34 | 1 | 99.98 | https://www.adu Increased repurchase costs |
| | 1023 | Immortal Desire | vivid, 1993 | 32 | 1 | 33.95 | https://www.adultdvdmarketplace.com/dvd_view_39075.html |
| k1801.48 | | | | | | | |
| | 1024 | Hands Off | plum, 1987 | 74 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/16520/hands-off/ |
| | 1025 | Sex Appraisals | filmco, 1990 | 24 | 1 | 0 | http://www.adul Filmco does not have this title listed |
| | 1026 | Babes Illustrated 11 | metro, 2001 | 22.81 | 1 | 9.99 | https://www.adultdvdempire.com/41542/babes-illustrated-11-porn-movies.html |
| | 1027 | Pro Ball | vidco, 1991 | 11 | 1 | 9.95 | https://www.adultdvdmarketplace.com/dvd_view_103509.html |
| | 1028 | Dial a Nurse | vidco, 1992 | 44 | 1 | 39.98 | https://www.adultdvdmarketplace.com/dvd_view_97955.html |
| | 1029 | Obsexxed | vidco, 1992 | 6 | 1 | 16.99 | https://www.adultdvdempire.com/25760/obsexxed-porn-movies.html |
| | 1030 | Tight Spot | vidco, 1992 | 9 | 1 | 11.98 | https://www.adultdvdempire.com/449926/tight-spot-porn-movies.html |
| | 1031 | Portrait of an Affair | vidco, 1988 | 8 | 1 | 29.95 | https://www.adu Increased repurchase costs |
| | 1032 | Gimme An X | vidco, 1993 | 54 | 1 | 49.98 | https://www.adultdvdmarketplace.com/dvd_view_97948.html |
| | 1033 | Trouble | vidco, 1989 | 8 | 1 | 0 | http://www.adul Vidco does not have this title listed |
| | 1034 | Panties | vidco, 1993 | 9 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/24429/panties/ |
| | 1035 | Masseuse 2 | vivid, 1994 | 29 | 1 | 22 | https://www.adultdvdempire.com/stream-download/vod_ms_66358-Masseuse-2/ |
| | 1036 | No Motive | midnight, 1994 | 29 | 1 | 12 | https://www.jeedoo.com/product/2101096-No-Motive/ |
| | 1037 | Young Nurses in Lust | lbo, 1995 | 34 | 1 | 17 | https://www.jeedoo.com/stream-download/vod_ms_22363-Young-Nurses-In-Lust/ |
| | 1038 | Peeping Tom | metro, 1986 | 13 | 1 | 0 | http://www.adul Metro does not have this title listed |
| k2121.29 | | | | | | | |
| | 1039 | Fashionistas | disc 1 (evil angel, 2002) | 38 | 1 | 49.99 | https://www.adu dvd set |
| | 1040 | Fashionistas | disc 2 (evil angel, 2002) | | 1 | "" | https://www.jeedoo.com/product/2091983-Fashionistas-Lost/ |
| | 1041 | Fashionistas | disc 3 (evil angel, 2002) | | 1 | "" | https://www.jeedoo.com/product/2091983-Fashionistas-Lost/ |
| | 1042 | Honeydrippers | rosebud, 1992 | 34 | 1 | 14.99 | https://www.adultdvdempire.com/51334/honey-drippers-porn-movies.html |
| | 1043 | Country Girls In Heat | NA | 75 | 1 | 36 | https://www.adu discontinued |
| | 1044 | Old Grannies Young Panties 1 | heatwave, 2002 | 24 | 1 | 16 | https://www.jeedoo.com/stream-download/vod_ms_14925-Old-Grannies-Young-Panties-2/ |
| | 1045 | Cafe Flesh 3 | vca, 2003 | 9.94 | 1 | 14.39 | https://www.adultdvdempire.com/588296/cafe-flesh-3-porn-movies.html |
| | 1046 | Miami Spice 2 | caballero, 1986 | 7 | 1 | 16.15 | https://www.jeedoo.com/product/1664587-Miami-Spice-2/ |
| | 1047 | New Barbarians 2 | vca,1990 | 9.94 | 1 | 17.09 | https://www.jeedoo.com/product/1657010-The-New-Barbarians-2/ |
| | 1048 | Looker 1 and 2 | pleasure, 1998, 2000 | 40.43 | 1 | 20.87 | https://www.jee 2 seperate prices added/ https://www.jeedoo.com/stream-download/vod_ms_39526-Looker/ |
| k2414.6 | | | | | | | |
| | 1049 | Bodyslammin' 1 and 3 | agv, 1997, 1998 | 56 | 1 | 60.96 | https://www.adu 2 seperate prices added/ https://www.adultdvdmarketplace.com/dvd_view_27403.html |
| | 1050 | Pretty Peaches 2 | vca, 1987 | 9.94 | 1 | 16 | https://www.jeedoo.com/stream-download/vod_ms_170423-Pretty-Peaches-2/ |
| | 1051 | Anal Misconduct | vidco, 1995 | 39 | 1 | 39.95 | https://www.adultdvdmarketplace.com/dvd_view_97957.html |
| | 939 | Abby Winters 4 pack | disc 1 | 26 | 1 | 24.98 | https://www.adultdvdmarketplace.com/dvd_view_174527.html |
| | 940 | Abby Winters 4 pack | disc 2 | | 1 | "" | https://www.adultdvdmarketplace.com/dvd_view_174527.html |
| | 941 | Abby Winters 4 pack | disc 3 | | 1 | "" | https://www.adultdvdmarketplace.com/dvd_view_174527.html |
| | 942 | Abby Winters 4 pack | disc 4 | | 1 | "" | https://www.adultdvdmarketplace.com/dvd_view_174527.html |
| | 943 | Your Mom Tossed my Salad | lethal hardcore, 2009 | 9 | 1 | 9.36 | https://www.jeedoo.com/product/1706079-Your-Mom-Tossed-My-Salad/ |
| | 944 | Uranus Experiment | disc 1 (private, 1999) | 19 | 1 | 27.48 | https://www.jeedoo.com/product/1444381-The-Uranus-Experiment/ |
| | 945 | Uranus Experiment | disc 2 (private, 1999) | | 1 | "" | https://www.jeedoo.com/product/1444381-The-Uranus-Experiment/ |
| | 946 | Uranus Experiment | disc 3 (private, 1999) | | 1 | "" | https://www.jeedoo.com/product/1444381-The-Uranus-Experiment/ |
| | 947 | Uranus Experiment | disc 4 (private, 1999) | | 1 | "" | https://www.jeedoo.com/product/1444381-The-Uranus-Experiment/ |
| | 948 | Taboo American Style 1 | vca, 1985 | 29 | 1 | 16.95 | https://www.jee prices on these are single dvd each (no 4-pack) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 949 | Taboo American Style 2 | vca, 1985 | | 1 | 14.95 | https://www.jeedoo.com/product/1932863-Taboo-American-Style-2/ |
| 950 | Taboo American Style 3 | vca, 1985 | | 1 | 35.36 | https://www.jeedoo.com/product/1932862-Taboo-American-Style-3/ |
| k2547.54 | | | | | | |
| 951 | Taboo American Style 4 | vca, 1985 | | 1 | 16.95 | https://www.jeedoo.com/stream-download/vod_ms_89579-Taboo-American-Style-Part-4-The-Exciting-Conclusion/ |
| 952 | Big Wet Asses 15 | elegant angel, 2009 | 14 | 1 | 13.22 | https://www.jeedoo.com/product/1690298-Big-Wet-Asses-15/ |
| 953 | Asian Chunky Chicks | channel 69, 1999 | 10 | 1 | 16.95 | https://www.jeedoo.com/stream-download/vod_ms_14457-Asian-Chunky-Chicks/ |
| 954 | Sex City | disc 1 (private gold, 2006) | 13 | 1 | 8.71 | https://www.jeedoo.com/product/2078024-Sex-City-1/ |
| 955 | Sex City | disc 2 (private gold, 2006) | | 1 | 24.11 | https://www.jeedoo.com/stream-download/vod_ms_79556-Sex-City-3/ |
| 956 | Cheerleaders | disc 1 (digital playground, 2008) | 18 | 1 | 15.95 | https://www.jeedoo.com/stream-download/vod_ms_288794-Cheerleaders/ |
| 957 | Cheerleaders | disc 2 (digital playground, 2008) | | 1 "" | | https://www.jeedoo.com/stream-download/vod_ms_288794-Cheerleaders/ |
| 913 | Granny's Gone Anal | disc 1 (filmco, 2004) | 100 | 1 | 36 | https://www.jee discontinued |
| 914 | Granny's Gone Anal | disc 2 | | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_60326-Granny5as-Gone-Anal-2/ |
| 915 | Granny's Gone Anal | disc 3 | | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_60326-Granny5as-Gone-Anal-2/ |
| 916 | Granny's Gone Anal | disc 4 | | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_60326-Granny5as-Gone-Anal-2/ |
| 917 | Granny's Gone Anal | disc 5 | | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_60326-Granny5as-Gone-Anal-2/ |
| 918 | Granny's Gone Anal | disc 6 | | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_60326-Granny5as-Gone-Anal-2/ |
| k2757.54 | | | | | | |
| 884 | Mother Daughter Exchange Club 2 | girlfriend, 2008 | 12 | 1 | 23 | https://www.adultdvdempire.com/1441346/mother-daughter-exchange-club-part-2-porn-movies.html |
| 885 | DVDA | dvsx, 2003 | 64 | 1 | 36 | https://www.adu discontinued |
| 886 | Obsession 2 | disc set (evil angel 2006) | 24 | 1 | 20 | https://www.adultdvdempire.com/1646289/roccos-world-feet-obsession-2-porn-movies.html |
| 887 | Older Women, Younger Women 8 | coast to coast, 2007 | 13 | 1 | 16.95 | https://www.jeedoo.com/stream-download/vod_ms_95829-Older-Women-Younger-Women-8/ |
| 888 | Shot at Home 4 | shot at home, 2008 | 22 | 1 | 17.95 | https://www.jeedoo.com/product/1701876-Shot-At-Home-5/ |
| 889 | Obscene Behavior 5 | red light district, 2008 | 10 | 1 | 11.47 | https://www.jeedoo.com/product/1704017-Obscene-Behavior-5/ |
| 890 | Art of Kissing | viv tomas, 2003 | 24 | 1 | 25 | https://www.jeedoo.com/stream-download/vod_ms_110592-The-Art-Of-Kissing/ |
| 891 | Jack's P.O.V 13 | digital playground, 2009 | 39 | 1 | 16 | https://www.jeedoo.com/stream-download/vod_ms_308016-Jack5as-POV-13/ |
| 892 | Cherries 56 | homegrown, 2007 | 9 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_97601-Cherries-56/ |
| 893 | Dear Fanny | metro, 1985 | 34 | 1 | 22.99 | https://www.adultdvdempire.com/1446633/dear-fanny-porn-movies.html |
| 894 | Corruption | disc 1 (sex z, 2006, directors cut w/fisting) | 100 | 1 | 36 | https://www.adu discontinued |
| 895 | Corruption | disc 2 | | 1 "" | | https://www.adultdvdempire.com/1222949/corruption-porn-movies.html |
| 896 | Corruption | disc 3 | | 1 "" | | https://www.adultdvdempire.com/1222949/corruption-porn-movies.html |
| 880 | Pancochitas Gorditas 1 | channel 69, 1999 | 15.34 | 1 | 16.95 | https://www.jeedoo.com/stream-download/vod_ms_13761-Panochitas-Gorditas-1-Chunky-Latinas/ |
| 881 | Pancochitas Gorditas 2 | channel 69, 2000 | 15.34 | 1 | 16.95 | https://www.jeedoo.com/stream-download/vod_ms_13761-Panochitas-Gorditas-1-Chunky-Latinas/ |
| 882 | Pancochitas Gorditas 3 | channel 69, 2000 | 18.18 | 1 | 16.95 | https://www.jeedoo.com/stream-download/vod_ms_13761-Panochitas-Gorditas-1-Chunky-Latinas/ |
| 873 | Mask | vivid, 1993 | 21 | 1 | 24 | https://www.jeedoo.com/stream-download/vod_ms_78324-Mask/ |
| 870 | Fucking at 50 (4) | heatwave, 2002 | 17 | 1 | 33 | https://www.jeedoo.com/product/1924979-Fuckin-At-50-4/ |
| 871 | Big Bad Grannys | metropolis, 2000 | 100 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_41930-Big-Bad-Granny5as/ |
| 862 | Double Pleasures | plush, 1996 | 17 | 1 | 27 | https://www.jeedoo.com/product/1909615-Double-Pleasures/ |
| 863 | Big Love | plush, 1997 | 54 | 1 | 36 | https://www.adu discontinued |
| 831 | American Girl | vivid (no date) | 8 | 1 | 36 | https://www.adu discontinued |
| 811 | Airtight | metro, 1998 | 34 | 1 | 9.58 | https://www.jeedoo.com/product/518279-AirTight-8/ |
| 745 | Xcalibur 3 | disc 1 (ninn worx, 2007) | 27 | 1 | 50.9 | https://www.jeedoo.com/product/1616667-Xcalibur-Episode-3-The-Lords-of-Sex/ |
| 746 | Xcalibur 3 | disc 2 (ninn worx, 2007) | | 1 | | |
| k=3435.4 | | | | | | |
| 701 | Nightshift Nurses | vca, 1987 | 9.94 | 1 | 15.99 | https://www.adultdvdempire.com/12217/nightshift-nurses-porn-movies.html |
| 702 | Bad Wives 2 | vivid, 2001 | 9.94 | 1 | 24.95 | https://www.jeedoo.com/stream-download/vod_ms_6433-Bad-Wives-2/ |
| 703 | Hot Spa | caballero, 1984 | 9.94 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_37625-Hot-Spa/ |
| 704 | Lisa | sin city, 1997 | 14 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_89836-Lisa/ |
| 705 | If My Mother Only Knew | caballero, 1985 | 12 | 1 | 8 | https://www.adultdvdmarketplace.com/dvd_view_59343.html |
| 706 | Wild Dallas Honey | caballero, 1982 | 34 | 1 | 69.99 | https://www.adu (indemand) |
| 707 | Granny Anal Queens 2 | filmco, 2005 | 49 | 1 | 7.99 | https://www.adultdvdempire.com/664705/granny-anal-queens-2-porn-videos.html?qs=Granny%20Anal%20Queens%20#2 |
| 708 | Never Sleep Alone | caballero, 1984 | 39 | 1 | 19.85 | https://www.adultdvdmarketplace.com/dvd_view_81244.html |
| 709 | I Want To Be Bad | metro, 1984 | 16 | 1 | 58 | https://www.adu (indemand) |
| 710 | Winkers 2 | sineplex, 2004 | | 1 | 66 | https://www.jeedoo.com/product/2147042-Winkers-6/ |
| 711 | Strap on MILFs | xtraordinary, 2005 | 11 | 1 | 11.99 | https://www.adultdvdempire.com/893248/sex-world-2002-porn-videos.html?qs=Sex%20World%202002 |
| 712 | Mature Kink Orgy 3 | xtraordinary, 2005 | 8 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_42152-Mature-Kink-Orgy-3/ |
| 713 | Body Builders In Heat 6 | channel 69, 2000 | 14 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_35793-Body-Builders-In-Heat-6/ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| k3637.22 | | | | | | | |
| | 714 | Animal Variety | vol.13 | 200 | 1 | 0 | unable to evaluate |
| | 715 | Animal Variety | vol. 8 (disc 2) | 200 | 1 | 0 | unable to evaluate |
| | 716 | Animal Variety | vol. 10 (disc 2) | 200 | 1 | 0 | unable to evaluate |
| | 717 | Animal Variety | vol. 10 (disc 3) | | 1 | 0 | unable to evaluate |
| | 718 | Depraved Fantasties | zane, 1994 | 97 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_101814-Depraved-Fantasies-2/ |
| | 719 | Ecstasy Girls | caballero, 1979 | 34 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_33314-Ecstasy-Girls-2/ |
| | 720 | Lady Be Good | vca, 2001 | 9 | 1 | 14.99 | https://www.adultdvdempire.com/36993/lady-be-good-porn-movies.html?qs=Lady%20Be%20Good |
| | 721 | Older Women and Younger Women 2 | coast to coast, 2003 | 19 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_5117-Younger-Women-Older-Women-2/ |
| | 722 | Older Women and Younger Women 3 | coast to coast, 2002 | 16.64 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_119007-Older-Women-Younger-Women-3/ |
| | 723 | Older Women and Younger Women 5 | coast to coast, 2004 | 13 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_8642-Older-Women-Younger-Women-5/ |
| | 724 | Euphoria | disc 1(wicked, 2001) | 19.99 | 1 | 30 | https://www.jeedoo.com/stream-download/vod_ms_25491-Euphoria-Disc-1-/ |
| | 725 | Euphoria | disc 2 (wicked, 2001) | | 1 | | https://www.jeedoo.com/stream-download/vod_ms_25491-Euphoria-Disc-1-/ |
| k4570.85 | | | | | | | |
| | 726 | Debbie Does Dallas 2 | caballero, 1981 | 9.94 | 1 | 14.99 | https://www.adultdvdempire.com/628354/debbie-does-dallas-2-porn-movies.html |
| | 727 | Peek of Pandora | nutech, 2000 | 44 | 1 | 44 | https://www.adultdvdmarketplace.com/dvd_view_36416.html |
| | 728 | Breeders | metro, 1996 | 9.94 | 1 | 9.99 | https://www.adultdvdempire.com/288/breeders-porn-movies.html |
| | 729 | Sex World 2002 | vca, 2001 | 9.97 | 1 | 15.99 | https://www.adultdvdempire.com/46964/sex-world-2002-porn-movies.html |
| | 730 | Space Nuts | disc 1 (wicked, 2003) | 16.99 | 1 | 19.99 | https://www.adultdvdempire.com/550218/space-nuts-porn-movies.html |
| | 731 | Space Nuts | disc 2 (wicked, 2003) | | 1 | "" | https://www.adultdvdempire.com/550218/space-nuts-porn-movies.html |
| | 732 | Opening of Misty Beethoven | distribpix, 1975 | 28 | 1 | 11.99 | https://www.adultdvdempire.com/1122588/opening-of-misty-beethoven-the-porn-videos.html?qs=Opening%20of%20Misty%20Beethoven,%20The |
| | 733 | Barbara Broadcast | vca, 1977 | 13 | 1 | 14 | https://www.adultdvdempire.com/allsearch/search?q=Barbara%20Broadcast |
| | 734 | Bobby Sox | vivid, 1996 | 44 | 1 | 15.99 | https://www.adultdvdempire.com/607862/bobby-sox-porn-videos.html |
| | 735 | Lesbian Mature Women 6 | channel 69, 2001 | 39 | 1 | 14.99 | https://www.adultdvdempire.com/764503/lesbian-mature-women-6-porn-videos.html |
| | 736 | Bordello Blues | wicked, 200 | 22 | 1 | 14.99 | https://www.adultdvdempire.com/687741/bordello-blues-porn-videos.html |
| | 737 | Caught from Behind 7 | filmco, 1987 | 49 | 1 | 8.94 | https://www.excaliburfilms.com/AdultDVD/91033D7_Caught_from_Behind_7_dvd.htm |
| | 738 | Caught from Behind 8 | filmco, 1988 | 74 | 1 | 8.94 | https://www.excaliburfilms.com/AdultDVD/91034D8_Caught_from_Behind_8_dvd.htm |
| k4805.69 | | | | | | | |
| | 740 | Hard Rockin Babes | vidco, 1987 | 9 | 1 | 36 | https://tubeporn no online purchasing availble/ only viewing |
| | 741 | Moondance | video team, 1996 | 9 | 1 | 6.99 | https://www.adultdvdempire.com/1490802/moon-dance-porn-videos.html |
| | 742 | Anthing Goes | caballero, 1993 | 9 | 1 | 30.85 | https://www.adultdvdmarketplace.com/dvd_view_133531.html |
| | 651 | Etv | vidco, 1988 | 12 | 1 | 11.99 | https://www.adultdvdempire.com/2939855/erotic-television-video-porn-videos.html |
| | 652 | Eye Candy | vca, 1998 | 13.99 | 1 | 13.99 | http://www.adultfilmdatabase.com/video/13463/eye-candy/ |
| | 653 | Garage Girls | metro, 1980 | 14 | 1 | 14 | https://www.iafd.com/title.rme/title=garage+girls/year=1980/garage-girls.htm |
| | 654 | Easy | vcx, 1978 | 17 | 1 | 29.99 | https://www.adultdvdempire.com/1429563/easy-porn-movies.html |
| | 655 | Insatiable 2 | caballero, 1984 | 11 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/19031/insatiable-2/ |
| | 656 | Train My White Ass | wildlife, 2002 | 9 | 1 | 36 | https://xhamste no online purchasing availble/ only viewing |
| | 657 | Search for the Snow Leopard | ultimate, 1998 | 16 | 1 | 35 | https://www.ebay.com/c/1366523254 |
| | 658 | Sore Throat | vcx, 1986 | 14 | 1 | 14.25 | https://www.adultdvdmarketplace.com/dvd_view_77333.html |
| k5071.68 | | | | | | | |
| | 659 | Face Fucked | wildlife, 1998 | 19 | 1 | 19 | https://www.hotmovies.com/video/110018/Face-Fucked/ |
| | 660 | Dirty Western | arrow, 1975 | 14 | 1 | 9.95 | https://www.hotmovies.com/video/76034/Another-Dirty-Western/?vod=221655 |
| | 661 | Double Air Bags 2 | channel 69, 1999 | 14 | 1 | 9.95 | https://www.hotmovies.com/video/34342/Double-Air-Bags-2/?vod=221655 |
| | 662 | Loose Lifestyles | caballero, 1987 | 8 | 1 | 9.95 | https://www.hotmovies.com/video/101571/Loose-Lifestyles/?vod=221655 |
| | 663 | Open Nightly | caballero, 1980 | 17 | 1 | 16.94 | https://www.excaliburfilms.com/AdultDVD/801312D1_Open_Nightly_dvd.htm |
| | 664 | Latex | vca, 1995 | 10 | 1 | 15.99 | https://www.adultdvdempire.com/548894/latex-porn-videos.html |
| | 665 | Pleasure Game | caballero, 1987 | 9 | 1 | 3.99 | https://www.adultdvdmarketplace.com/dvd_view_139585.html |
| | 666 | Dirty Girls | vca, 1984 | 29 | 1 | 16.99 | https://www.adultdvdmarketplace.com/dvd_view_185407.html |
| | 667 | Centerspread Girls | caballero, 1982 | 9 | 1 | 26.99 | https://www.adultdvdmarketplace.com/dvd_view_31669.html |
| | 668 | Secret Urges | vidco, 1994 (Caballero) | 8 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/28157/secret-urges/ |
| | 669 | Little Miss Curious | caballero, 1991 | 9 | 1 | 9.95 | https://www.hotmovies.com/video/118698/Little-Miss-Curious/?vod=221655 |
| | 670 | Mimi | caballero, 1987 | 7 | 1 | 9.95 | https://www.hotmovies.com/video/118698/Little-Miss-Curious/?vod=221655 |
| | 671 | Desperate Women | vidco, 1985 | 8 | 1 | 36 | https://tubeporn no online sales availble/ only viewing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| k5107.68 | | | | | | | |
| | 672 | Secret Passions | caballero, 1979 | 7 | 1 | 9.95 | https://www.hotmovies.com/video/145592/Josefine-Mutzenbacher-Haus-Der-Geheimen-Luste-German-/?rewrite_title=Josefine-Mutzenbacher-Haus-Der-... |
| | 673 | Bi Sex | 4pack | | 1 | 14.95 | https://www.iaf "best of" seems to be missing from this item |
| | 674 | Too Naughty to Say No | caballero, 1984 | 64 | 1 | 19 | http://www.adultfilmdatabase.com/video/32775/too-naughty-to-say-no |
| | 675 | Neon Nights | disc 1 (command, 1981) | 29 | 1 | 33.33 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=101279&partner=iafd |
| | 676 | Neon Nights | disc 2 (command, 1981) | | 1 | """" | https://www.pornhub.com/view_video.php?viewkey=ph5dd10bb95bc1a |
| | 677 | D: Vine Luv | disc 1 | 73 | 1 | 36 | https://www.adu no sales listed online |
| | 678 | D: Vine Luv | disc 2 | | 1 | """" | https://www.adultdvdmarketplace.com/dvd_view_79329.html |
| | 679 | D: Vine Luv | disc 3 & 4 | | 1 | """" | https://www.adultdvdmarketplace.com/dvd_view_79330.html |
| | 680 | Stepmother's Sin | NA | 54 | 1 | 14.96 | https://www.archonia.com/mangashop/en/article/184074/ |
| | 681 | 8 to 4 | caballero, 1981 | 9 | 1 | 9.99 | https://www.adultdvdempire.com/1491453/8-to-4-porn-videos.html |
| | 682 | L.A Fashion Girls | vcx, 1998 | 19 | 1 | 11.99 | https://www.adultdvdempire.com/878702/la-fashion-girls-porn-videos.html |
| | 683 | Pizza Girls | vcx, 1978 | 14 | 1 | 18.99 | https://www.adultdvdempire.com/1790018/hot-saucy-pizza-girls-porn-videos.html |
| | | | | | | | |
| k5592.68 | | | | | | | |
| | 659 | Face Fucked | wildlife, 1998 | 19 | 1 | | duplicate |
| | 660 | Dirty Western | arrow, 1975 | 14 | 1 | | duplicate |
| | 661 | Air Bags 2 | channel 69,1999 | 14 | 1 | | duplicate |
| | 662 | Loose Lifestyles | caballero, 1987 | 8 | 1 | | duplicate |
| | 663 | Open Nightly | caballero, 1980 | 17 | 1 | | duplicate |
| | 664 | Latex | vca, 1995 | 10 | 1 | | duplicate |
| | 665 | Pleasure Game | caballero, 1987 | 9 | 1 | | duplicate |
| | 666 | Dirty Girls | vca, 1984 | 29 | 1 | | duplicate |
| | 667 | Centerspread Girls | caballero, 1982 | 9 | 1 | | duplicate |
| | 668 | Secret Urges | vidco, 1994 | 8 | 1 | | duplicate |
| | 669 | Little Miss Curious | caballero, 1991 | 9 | 1 | | duplicate |
| | 670 | Mimi | caballero, 1987 | 7 | 1 | | duplicate |
| | 671 | Desperate Women | vidco, 1985 | 8 | 1 | | duplicate |
| | | | | | | | |
| k5107.68 | | | | | | | |
| | 672 | Secret Passions | caballero, 1979 | 7 | 1 | | duplicate |
| | 673 | Bi Sex 4 Pack | NA | | 1 | | duplicate |
| | 674 | Too Naughty to Say no | caballero, 1984 | 64 | 1 | | duplicate |
| | 675 | Neon Nights | disc 1 (command, 1981) | 29 | 1 | | duplicate |
| | 676 | Neon Nights | disc 2 (command, 1981) | | 1 | | duplicate |
| | 677 | D: Vine Luv | disc 1 | 73 | 1 | | duplicate |
| | 678 | D: Vine Luv | disc 2 | | 1 | | duplicate |
| | 679 | D: Vine Luv | disc 3 & 4 | | 2 | | duplicate |
| | 680 | Stepmother's Sin | | 54 | 1 | | duplicate |
| | 681 | 8 to 4 | caballero, 1981 | 9 | 1 | | duplicate |
| | 682 | L.A Fashion Girls | vca, 1988 | 19 | 1 | | duplicate |
| | 683 | Pizza Girls | vcx, 1978 | 14 | 1 | | duplicate |
| | | | | | | | |
| k5592.68 | | | | | | | |
| | 684 | Dream Girls | vca, 1987 | 16 | 1 | 15.99 | http://www.adultfilmdatabase.com/video/12159/dream-girls/ |
| | 685 | Amanda By Night | caballero, 1981 | 14 | 1 | 22 | https://www.adultdvdmarketplace.com/dvd_view_31785.html |
| | 686 | Red Vibe Diaries | metro, 1997 | 10 | 1 | 19.45 | https://www.adultdvdmarketplace.com/dvd_view_153966.html |
| | 687 | Femmes On Fire | vca, 1990 | 6 | 1 | 4.24 | https://www.adultdvdmarketplace.com/dvd_view_107305.html |
| | 688 | Electric Sex | new sensations, 1999 | 18 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/12546/electric-sex/ |
| | 689 | Stacy Valentine 4 on 1 | vca | 32 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_86967-Stacy-Valentine-4-on-1/ |
| | 690 | Slightly Used | vidco, 1987 | 7 | 1 | 12.74 | https://www.adultdvdempire.com/1123309/slightly-used-porn-movies.html |
| | 691 | Big Game | elegant angel, 1997 | 8 | 1 | 11.99 | https://www.adultdvdempire.com/18761/big-game-porn-movies.html |
| | 692 | Seven Deadly Sins | vivid, 1999 | 18 | 1 | 11.24 | https://www.adultdvdempire.com/8365/seven-deadly-sins-porn-movies.html |
| | 693 | Hell on Heels | wicked, 1999 | 8 | 1 | 30 | https://www.jeedoo.com/stream-download/vod_ms_17473-Hell-On-Heels/ |
| | 694 | Brat | vivid, 1986 | 39 | 1 | 24 | https://www.jeedoo.com/stream-download/vod_ms_74638-The-Brat/ |
| | 695 | Dog Walker | john leslie, 1994 | 27 | 1 | 21 | https://www.jeedoo.com/stream-download/vod_ms_100618-John-Leslie5as-Dog-Walker/ |
| | 550 | Furburgers | legend, 1987 | 13 | 1 | 1.95 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=338260&partner=iafd |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| k5622.68 | | | | | | | |
| | 551 | Neo Pornographia 1 | ninn worx, 2005 | 20 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_87333-Neo-Pornographia-Volume-1/ |
| | 552 | Opera | elegant angel, 2003 | 17 | 1 | 3.99 | https://www.adultdvdmarketplace.com/dvd_view_61575.html |
| | 553 | Battle of the Glands | las vegas video, 1989 | 21 | 1 | 36 | https://www.iafd no longer availble |
| | 554 | Friday the 13th Nude Beginning Part 2 | vidco, 1989 | 8 | 1 | 4.2 | https://www.adultdvdmarketplace.com/dvd_view_136379.html |
| | 555 | Hello Molly | caballero, 1989 | 8 | 1 | 14.97 | https://www.adultdvdmarketplace.com/dvd_view_107644.html |
| | 556 | Max Hardcore Extreme Schoolgirls 14 | NA | 12 | 1 | 15.99 | http://www.adultfilmdatabase.com/video/83940/extreme-schoolgirls-14/ |
| | 557 | Max Hardcore Extreme Schoolgirls 16 | NA | 100 | 1 | 15.99 | http://www.adultfilmdatabase.com/video/83942/extreme-schoolgirls-16/ |
| | 558 | R.E.A.L | las vegas video, 1994 | 24 | 1 | 14.99 | https://www.iafd.com/title.rme/title=r.e.a.l.+1/year=1994/r.e.a.l._1.htm |
| | 559 | Trash Talkin' Co-eds | vca, 2006 | 17 | 1 | 11.99 | https://www.adultdvdempire.com/13229/trash-talkin-co-eds-porn-movies.html |
| | 560 | High Desert Pirates | vca, 2004 | 64 | 1 | 15.99 | https://www.adultdvdmarketplace.com/dvd_view_64376.html |
| | 561 | Brown Eyed Blonde | vca, 1999 | 65 | 1 | 11.24 | https://www.adultdvdempire.com/7027/brown-eyed-blondes-porn-movies.html |
| | 562 | Absolutely Adorable | vca, 2004 | 104 | 1 | 99.98 | https://www.adultdvdmarketplace.com/dvd_view_59887.html |
| k6276.68 | | | | | | | |
| | 563 | Sacred Sin | disc 1 (ninn worx, 20060 | 20 | 1 | 29.99 | https://www.diabolikdvd.com/product/sacred-sin-dvd-ninn-worx-ntsc-region-1/ |
| | 564 | Sacred Sin | disc 2 | | 1 | """ | https://www.diabolikdvd.com/product/sacred-sin-dvd-ninn-worx-ntsc-region-1/ |
| | 565 | Catherine | disc 1 (pure play, 2005) | 19 | 1 | 36 | https://www.iafd discontinued |
| | 566 | Catherine | disc 2 | | 1 | """ | https://www.iafd.com/title.rme/title=catherine/year=2005/catherine.htm |
| | 567 | Much More to Love | totally tasteless, 2002 | 8 | 1 | 7.99 | https://www.adultdvdmarketplace.com/dvd_view_38340.html |
| | 568 | Cashmere | vca, 1998 | 8 | 1 | 11.99 | https://www.adultdvdempire.com/5990/cashmere-porn-movies.html |
| | 569 | Pussy Kat | ninn worx, 2005 | 13 | 1 | 12.74 | https://www.adultfilmcentral.com/1315787/pussy-kat-porn-videos.html |
| | 570 | Upload | disc 1 (sex z, 2007, directors cut w/fisting/g | 100 | 1 | 36 | http://www.adul discontinued |
| | 571 | Upload | disc 2 | | | 36 | http://www.adultfilmdatabase.com/video/74406/upload/ |
| | 572 | Upload | disc 3 | | | 36 | http://www.adultfilmdatabase.com/video/74406/upload/ |
| | 573 | Upload | disc 4 | | | 36 | http://www.adultfilmdatabase.com/video/74406/upload/ |
| | 574 | Hot Rackets | metro, 1979 | 38 | 1 | 36 | https://www.iafd discontinued |
| | 575 | Diva 1 | vca, 1997 | 10 | 1 | 11.24 | https://www.adultdvdempire.com/686378/diva-1-caught-in-the-act-porn-videos.html |
| k6266.68 | | | | | | | |
| | 576 | Diva 2 | vca, 1997 | 10 | 1 | 19.99 | https://www.adultdvdempire.com/676497/diva-2-deep-in-glamour-porn-movies.html |
| | 577 | Diva 3 | vca, 1997 | 23 | 1 | 15.99 | http://www.adultfilmdatabase.com/video/11718/diva-3---pure-pink/ |
| | 578 | Diva 4 | vca, 1997 | 54 | 1 | 11.99 | https://www.adultdvdempire.com/686374/diva-4-sexual-aria-porn-videos.html |
| | 579 | Trophy Whores 2 | evil angels, 2006 | 10 | 1 | 22.99 | https://www.adultdvdempire.com/803717/trophy-whores-porn-movies.html |
| | 580 | Desigarro Anal | NA | 14 | 1 | 0 | Anal Fissure? Is this a medical video? |
| | 581 | Le Virgine de Putero | NA | 14 | 1 | 9.99 | https://www.eba This sale price may change based on market value |
| | 582 | Ass Jazz 4 | evil angels, 2006 | 10 | 1 | 17.95 | https://www.hotmovies.com/video/84924/Ass-Jazz-4/?vod=221655 |
| | 583 | Panochita's Caliente | NA | 17 | 1 | 36 | https://www.exc no sales listed |
| | 584 | Sunset Thomas 4 on 1 | vca | 15.21 | 1 | 15.21 | https://www.adultdvdmarketplace.com/dvd_view_133828.html |
| | 585 | Unbelievable Sex 4 | jill kelly, 2003 | 11 | 1 | 36 | http://www.adul discontinued |
| | 586 | Curse of the Catwoman | vca, 1991 | 15.21 | 1 | 11.99 | https://www.adultdvdempire.com/550008/curse-of-the-catwoman-porn-videos.html |
| | 587 | Something About Mary | mary carey | 8 | 1 | 7.95 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=81010&partner=iafd |
| k6694.1 | | | | | | | |
| | 588 | Mondo Porno | vca, 2002 | 13.99 | 1 | 11.24 | https://www.adultdvdempire.com/885964/mondo-porno-porn-videos.html |
| | 589 | Asia Carrera 4 on 1 | vca | 15.21 | 1 | 11.24 | https://www.adultdvdempire.com/2878463/asia-carrera-4-on-1-porn-videos.html |
| | 590 | Wet Rainbow | arrow, 1973 | 11 | 1 | 29.99 | https://www.imdb.com/title/tt0195405/ |
| | 591 | Baby Face 2 | vca, 1986 | 8 | 1 | 12.75 | https://www.adultfilmcentral.com/1412407/baby-face-2-porn-videos.html |
| | 592 | Wicked One | wicked, 1995 | 14 | 1 | 15.99 | https://www.adultdvdempire.com/32222/wicked-one-the-porn-videos.html |
| | 593 | Strap Attack 2 | evil angel, 2005 | 21 | 1 | 22.95 | https://www.adultdvdempire.com/684813/strap-attack-2-porn-movies.html |
| | 594 | Lovers Lane | wicked, 2005 | 13 | 1 | 15.99 | http://www.adultfilmdatabase.com/video/76939/lovers-lane/ |
| | 595 | Babysitters | digital playground, 2007 | 19 | 1 | 34.99 | https://www.adultdvdempire.com/1405487/babysitters-porn-videos.html |
| | 596 | Ginger Lynn 4 on 1 | vca | 15.21 | 1 | 15.21 | https://www.adultdvdmarketplace.com/dvd_view_136710.html |
| | 597 | Tower of Power | metro, 1985 | 11 | 1 | 9.95 | https://www.hotmovies.com/video/147462/Tower-Of-Power/ |
| | 525 | Debbie Goes to College | essex, 1986 | 14 | 1 | 59.98 | https://www.adu value increase |
| | 421 | Pleasureland | vivid, 1996 | 44 | 1 | 15.99 | http://www.adultfilmdatabase.com/video/25508/pleasureland/ |
| | 31 | Dirty Secrets | wicked, 1998 | 14 | 1 | 11.99 | https://www.adultdvdempire.com/31975/dirty-secrets-porn-videos.html |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| k6681.51 | | | | | | | |
| | 32 | Mona | swv | 15 | 1 | 14.95 | http://www.adul This appears to be the correct video and production house, although it is abbreviated in the list |
| | 33 | Unreal | vca, 2001 | 13.99 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_7139-Unreal/ |
| | 34 | Old Grannies Young Panties 3 | heatwave, 2004 | 10 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_21692-Old-Grannies-Young-Panties-3/ |
| VHS | | | | | | | |
| | 1 | Head Waitress | vca, 1984 | 22 | 1 | 36 | https://www.iafd no longer availble |
| | 2 | The Chameleon | vca, 1989 | 20 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_170383-The-Chameleon/ |
| | 3 | Sound of Love | caballero, 1981 | 23 | 1 | 9.95 | https://www.hotmovies.com/video/253707/Sound-Of-Love/?amp%3Bold_domain=hotmovies.com |
| | 4 | Riot Girls In Sin City | sin city, 1993 | 11.25 | 1 | 36 | http://www.adul discontinued |
| | 5 | Zazel | metro, 1997 | 25 | 1 | 12.69 | https://www.adultdvdmarketplace.com/dvd_view_28535.html |
| | 6 | Load Warriors | vidco, 1987 | 19 | 1 | 12.74 | https://www.adultdvdempire.com/1220754/load-warriors-the-porn-movies.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_camp |
| | 7 | Taboo 12 | metro, 1994 | 4 | 1 | 4.88 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=28439&partner=iafd |
| | 8 | Babes Illustrated 3 | metro, 1995 | 14 | 1 | 7.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=28042&partner=iafd |
| | 9 | University Co-Eds 25 | dane, 2000 | 20 | 1 | 8.99 | https://www.adultdvdmarketplace.com/dvd_view_32343.html |
| | 10 | Numbered Cassette | (video age 4, movies on 1 comp) | 15 | 1 | 0 | unable to valuate |
| | 11 | Passages 1 | vivid, 1991 | 17 | 1 | 59.99 | https://www.adu in demand |
| | 12 | Main Course | arrow, 1993 | 24 | 1 | 9.95 | https://www.hotmovies.com/video/89490/Main-Course/?amp%3Bold_domain=hotmovies.com |
| | 13 | Amatuers | | 10 | 1 | 0 | need more information |
| | 14 | Caligula | image, 2000 | 30 | 1 | 38.88 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=142677&partner=iafd |
| | 15 | Juicy Sex Scandals | vidco, 1991 | 15.25 | 1 | 13.59 | https://www.popporn.com/popporn/1269629/juicy-sex-scandals-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_camp |
| | 16 | Prince of Lies | legend, 1992 | 74 | 1 | 36 | http://www.adul discontinued |
| | 17 | Pump Fiction | video tean, 1995 | 14 | 1 | 9.95 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=252907&partner=iafd |
| | 18 | Lesbians in Tight Shorts | las vegas video, 1991 | 100 | 1 | 36 | https://www.iafd discontinued |
| | 19 | Pussycat Galore | arrow, 1984 | 16 | 1 | 14.95 | https://www.hotmovies.com/video/221567/Pussycat-Galore/?amp%3Bold_domain=hotmovies.com |
| | 20 | Models | sin city, 1997 | 14 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/65881/models/ |
| | 21 | Miss Piggy | | 50 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/15268/get-jiggy-miss-piggy/ |
| | 22 | Parted Lips | video-x-pix, 1986 | 20 | 1 | 30.55 | https://www.cduniverse.com/productinfo.asp?PID=7301476&style=ice&frm=lk_iafdcom |
| | 23 | Best of Penthouse 7 | | 8 | 1 | 0 | Unable to locate |
| | 24 | Debbie Does Dallas | vcx, 1978 | 17 | 1 | 18.89 | https://www.cduniverse.com/productinfo.asp?PID=1597833&style=ice&frm=lk%5Fiafdcom |
| | 25 | Behind the Green Door | mitchell brothers, 1972 | 7 | 1 | 29.95 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=35716&partner=iafd |
| | 26 | First Time Ever! | plush, 1995 | 21 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_55448-First-Time-Ever-/ |
| | 27 | Frisky Business | vca, 1984 | 17 | 1 | 14.95 | https://www.hotmovies.com/video/214053/Frisky-Business/?amp%3Bold_domain=hotmovies.com |
| | 28 | Texas Dildo Masquerade | heatwave, 1997 | 17 | 1 | 4.89 | https://www.popporn.com/popporn/2447/texas-dildo-masquerade-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_can |
| | 29 | Marriage and Other 4 Letter Words | vca, 1974 | 29 | 1 | 36 | https://www.iafd discontinued |
| | 30 | Star Angel | command, 1986 | 23.95 | 1 | 1.29 | https://www.hotmovies.com/video/182971/Original-Theatrical-Trailer-for-Cecil-Howard-s-Star-Angel/?amp%3Bold_domain=hotmovies.com |
| | 31 | The Fluffer pt. 2 | fat dog, 1993 | 8 | 1 | 18 | https://www.jeedoo.com/stream-download/vod_ms_9753-The-Fluffer-Part-2/ |
| k7651.95 | | | | | | | |
| | 32 | Hollywood Hooters | vca, 1998 | 25 | 1 | 4.25 | https://www.hotmovies.com/video/294592/Hollywood-Hooters/?amp%3Bold_domain=hotmovies.com |
| | 33 | South Central Hookers 3 | heatwave, 1998 | 41 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/30266/south-central-hookers-3/ |
| | 34 | Growing Up | vcx, 1975 | 12 | 1 | 17.98 | https://www.adultdvdtalk.com/movie/growing-up-vcx |
| | 35 | Great Sexpectations | vca, 1984 | 20 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/16244/great-sexpectations/ |
| | 36 | Alice In Wonderland | caballero, 1976 | 50 | 1 | 39.95 | https://www.iafd.com/title.rme/title=alice+in+wonderland/year=1976/alice-in-wonderland.htm |
| | 37 | Hot Blooded | caballero, 1985 | 54 | 1 | 79.95 | https://www.adultdvdmarketplace.com/dvd_view_119856.html |
| | 38 | Devil In Miss Jones 2 | vca, 1982 | 20 | 1 | 15.99 | http://www.adultfilmdatabase.com/video/11088/devil-in-miss-jones-2/ |
| | 39 | 1001 Erotic Nights | essex, 1982 | 9.95 | 1 | 14.94 | https://www.iafd.com/title.rme/title=1001+erotic+nights/year=1982/1001-erotic-nights.htm |
| | 40 | Seduction of Jill Kelly | video team, 1997 | 20 | 1 | 6.99 | https://www.adultdvdempire.com/13873/seduction-of-jill-kelly-the-porn-movies.html |
| | 41 | Bubblegum | vca, 1983 | 100 | 1 | 36 | http://www.adul discontinued |
| | 42 | Ultimate Horse | NA | 50 | 1 | 0 | unable to valuate |
| | 43 | Flip of A Coin | wet, 1997 | 100 | 1 | 36 | https://www.iafd discontinued |
| | 44 | Strassenflirt | Magma 1994 | 50 | 1 | 19.95 | https://www.iafd.com/title.rme/title=strassenflirts+1/year=1994/strassenflirts-1.htm |
| | 45 | Body Magic | essex, 1982 | 23 | 1 | 49.95 | https://www.iafd.com/title.rme/title=body+magic/year=1982/body-magic.htm |
| k7620.90 | | | | | | | |
| | 46 | Twins Cheeks 4 | cdi, 1992 | 74 | 1 | 36 | http://www.adul no online sales |
| | 47 | Older Women Eat Pussy | NA | 100 | 1 | 0 | need more details |
| | 48 | Designs on Women | metro, 1994 | 100 | 1 | 36 | http://www.adul no online sales |

| # | Title | Studio/Year | Qty | Count | Price | Link | Notes |
|---|---|---|---|---|---|---|---|
| 49 | Goin Deep | NA | 29 | 1 | 14.99 | https://www.iafd.com/title.rme/title=goin+deep/year=1999/goin-deep.htm | |
| 50 | Muff Divers Delights | NA | 100 | 1 | 0 | | need more details |
| 51 | Elegant Bargain | fat dogs, 1995 | 18 | 1 | 18 | https://www.iafd.com/title.rme/title=elegant+bargain/year=1995/elegant-bargain.htm | |
| 52 | Nineteen 27 | dane, 1999 | 64 | 1 | 14.24 | https://www.adultdvdempire.com/2616063/nineteen-video-magazine-27-porn-videos.html | |
| 53 | In My Box | erotic angel, 2001 | 34 | 1 | 29.95 | https://www.adultdvdmarketplace.com/dvd_view_33389.html | |
| 54 | Sex Merchants | dreamland, 2001 | 100 | 1 | 20 | https://www.iafd.com/title.rme/title=sex+merchants/year=2001/sex-merchants.htm | |
| 55 | Lover's Trance | legend, 1990 | 18 | 1 | 18 | https://www.iafd.com/title.rme/title=lover's+trance/year=1990/lover&apos;s-trance.htm | |
| 56 | Magic Touch | cal vista, 1985 | 13 | 1 | 14.94 | https://www.iafd.com/title.rme/title=magic+touch/year=1985/magic-touch.htm | |
| k=8856.9 | | | | | | | |
| 57 | Roadside Sluts 7 | | 100 | 1 | 36 | http://www.adul... | These are compilations. Unable to find #7, but series will likely be similar in pricing/discontinued |
| 58 | Up The Wahzoo | coast to coast, 2001 | 12 | 1 | 7.99 | https://www.iafd.com/title.rme/title=up+the+wahzoo+1/year=2001/up-the-wahzoo-1.htm | |
| 59 | C6H Comp | video age/4 hours of seka | 100 | 1 | 0 | | not enough information |
| 60 | Killer Looks | vivid, 1991 | 26 | 1 | 19.95 | https://www.iafd.com/title.rme/title=killer+looks/year=1991/killer-looks.htm | |
| 61 | Friday the 13th A Nude Beginning | vidco, 1987 | 10 | 1 | 14.95 | https://www.hotmovies.com/video/108444/Friday-The-13th-A-Nude-Beginning/# | |
| 62 | Les Interdits | NA | 50 | 1 | 36 | https://filesmonster.vip/les-interdits-du-gyneco/ | |
| 63 | Good Girls of Godiva High | vcx, 1997 | 12.95 | 1 | 14.95 | https://www.hotmovies.com/video/15427/The-Good-Girls-Of-Godiva-High/ | |
| 64 | Possessions (Blake) | studio a, 1997 | 18 | 1 | 26.24 | https://www.popporn.com/popporn/621870/possessions-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_campaign=ia | |
| 65 | Black Silk Stockings | select a tape, 1979 | 18 | 1 | 22.99 | https://www.iafd... | duplicate? |
| 66 | Can't Get Enough Dog | NA | 50 | 1 | 0 | | unable to valuate |
| 67 | Lonesome Ladies 1 | marlowe sales, 1987 | 100 | 1 | 20 | https://www.iafd.com/title.rme/title=lonesome+ladies+1/year=1987/lonesome-ladies-1.htm | |
| 68 | Tracy I Love You | caballero, 1987 | 17 | 1 | 36 | https://www.iafd... | no online sales |
| 69 | Some Kind Of Woman | caballero, 1985 | 10 | 1 | 36 | https://tubeporn... | no online sales |
| 70 | Forbidden Farrah | dreamland/k-beech, 2000 | 19 | 1 | 36 | https://www.imd... | no online sales |
| k8210.85 | | | | | | | |
| 71 | Bashful Blonde | NA | 11 | 1 | 39.98 | https://www.iafd.com/title.rme/title=bashful+blonde+from+beautiful+bendover/year=1993/bashful-blonde-from-beautiful-bendover.htm | |
| 72 | Tight Places | NA | 20 | 1 | 15.99 | https://www.iafd.com/title.rme/title=tight+places/year=2000/tight-places.htm | |
| 73 | Reds | plum, 1997 | 20 | 1 | 25 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=37080&partner=iafd | |
| 74 | Natural Assests | NA | 100 | 1 | 0 | | need more details |
| 75 | Shame | vivid, 1994 | 20 | 1 | 24 | https://www.jeedoo.com/stream-download/vod_ms_131912-Shame/ | |
| 76 | Olivia | NA | 20 | 1 | 36 | | need more details |
| 77 | California Cocksuckers | sin city, 1998 | 74 | 1 | 74 | https://www.adultdvdmarketplace.com/dvd_view_108059.html | |
| 78 | Knocked Up Nymphos | blue demon, 2006 | 7 | 1 | 19.97 | https://www.adultdvdmarketplace.com/dvd_view_112413.html | |
| 79 | Hot Nights and Dirty Days | vidco, 1988 | 25 | 1 | 12.98 | https://www.adultdvdempire.com/1220755/hot-nights-dirty-days-porn-movies.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_ca | |
| 80 | Fuck My Ass Please 8 | NA | 100 | 1 | 36 | http://www.adul... | These are compilations and each title will likely be similar in value in a series / discontinued |
| 81 | Between Her Thighs | cdi, 1992 | 100 | 1 | 14.95 | https://www.hotmovies.com/video/108683/Between-Her-Thighs/?amp%3Bold_domain=hotmovies.com | |
| 82 | Sorority Sex Kittens 1 | vca, 1993 | 20 | 1 | 11.19 | https://www.popporn.com/popporn/11234/sorority-sex-kittens-1-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_camp | |
| 83 | Hills Have Thighs | midnight, 1992 | 100 | 1 | 20 | https://www.iafd.com/title.rme/title=hills+have+thighs/year=1992/hills-have-thighs.htm | |
| 84 | Big Bad Grannys | NA | 100 | 1 | | | duplicate |
| 85 | Only With A Married Woman | legend, 1990 | 100 | 1 | 20 | https://www.iafd.com/title.rme/title=only+with+married+women/year=1990/only-with-married-women.htm | |
| 86 | Route 69 | erotic angel, 1998 | 10 | 1 | 10 | https://www.iafd.com/title.rme/title=route+69/year=1998/route-69.htm | |
| 87 | Phoenix 2 | vivid, 1992 | 30 | 1 | 14.99 | https://www.iafd.com/title.rme/title=phoenix+rising/year=1992/phoenix-rising.htm | |
| 88 | Bedeviled | dreamland, 2000 | 5 | 1 | 18.99 | https://www.iafd.com/title.rme/title=bedeviled/year=2000/bedeviled.htm | |
| 89 | Pleasure Seekers | dreamland, 2002 | 14 | 1 | 19.99 | https://www.iafd.com/title.rme/title=pleasure+seekers/year=2002/pleasure-seekers.htm | |
| 90 | All of Me | NA | 64 | 1 | 19.99 | https://www.iafd.com/title.rme/title=all+of+me/year=2007/all-of-me.htm | |
| 91 | Shay's Sweet Shop | dreamland, 2001 | 24 | 1 | 59.98 | https://www.iafd.com/title.rme/title=shay%27s+sweet+shop/year=2001/shay&apos;s-sweet-shop.htm | |
| 92 | Operation: Centerfold | notorious, 1999 | 100 | 1 | 20 | https://www.iafd.com/title.rme/title=operation%3a+centerfold/year=1999/operation-centerfold.htm | |
| 93 | Dumb Blonde | vivid, 2002 | 20 | 1 | 14.99 | https://www.iafd.com/title.rme/title=dumb+blonde/year=2002/dumb-blonde.htm | |
| 94 | Couch Therapy | dreamland | 19 | 1 | 10.79 | https://www.iafd.com/title.rme/title=couch+therapy/year=1999/couch-therapy.htm | |
| 95 | Best of Alicia Monet 1 | wet, 2002 | 100 | 1 | 36 | https://www.adu... | discontinued |
| 96 | Best of International Lesbian Affair 2 | fat dog | 100 | 1 | 0 | | fat dog does not have this title listed. Could it be Girls Affair? |
| 97 | Sex and The Single Girl | CDI | 100 | 1 | 20 | https://www.iafd.com/title.rme/title=sex+and+the+single+girl/year=1990/sex-and-the-single-girl.htm | |
| 98 | Hard for Lard | NA | 16 | 1 | 0 | | need production house or year |
| 99 | Mummy 3 | las vegas video, 1992 | 13 | 1 | 13 | https://www.iafd.com/title.rme/title=mummy+dearest+3/year=1992/mummy-dearest-3.htm | |
| 100 | Miss Orgasma | k-beech, 2001 | 44 | 1 | 15 | https://www.iafd.com/title.rme/title=miss+orgasma/year=2001/miss-orgasma.htm | |
| 101 | Lunar Lust | filmco, 1990 | 10 | 1 | 10 | https://www.iafd.com/title.rme/title=lunar+lust/year=1990/lunar-lust.htm | |
| 102 | Hard to Thrill | cdi, 1991 | 11 | 1 | 11 | https://www.iafd.com/title.rme/title=hard+to+thrill/year=1991/hard-to-thrill.htm | |
| 103 | Taboo 16 | metro, 1996 | 13 | 1 | 14.99 | https://www.iafd.com/title.rme/title=taboo+16/year=1996/taboo-16.htm | |
| 104 | Nineteen 22 | dane, 1999 | 10 | 1 | 14.99 | http://www.adultfilmdatabase.com/video/23323/nineteen-video-magazine-22/ | |

| # | Title | Studio/Year | Qty | Copies | Price | Link | Notes |
|---|---|---|---|---|---|---|---|
| 105 | Fuck Em All 2 | All Good 1999 | 100 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/53739/fuck-em-all-2/ | |
| 106 | Sisters | zane, 1993 | 74 | 1 | 36 | http://www.adul | discontinued |
| **k=11010.85** | | | | | | | |
| 107 | Anal Maniacs 5 | wicked, 1997 | 14 | 1 | 24.95 | http://www.adultfilmdatabase.com/video/38043/anal-maniacs-5/ | |
| 108 | Thrust Fault | vca, 1998 | 18 | 1 | 36 | http://www.adul | discontinued |
| 109 | Secret Lives | sin city, 1994 | 25 | 1 | 36 | http://www.adul | discontinued |
| 110 | LN566 | hustler comp | 100 | 1 | 0 | | need more info |
| 111 | Centerfold | sin city, 1995 | 25 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/9117/centerfold/ | |
| 112 | Gorgeous | caballero, 1990 | 13 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/16129/gorgeous/ | |
| 113 | Blue Dahlia | metro, 1997 | 7 | 1 | 18.88 | https://www.iafd.com/title.rme/title=blue+dahlia/year=1997/blue-dahlia.htm | |
| 114 | Lethal Woman | cdi, 1991 | 74 | 1 | 14.95 | https://www.iafd.com/title.rme/title=lethal+woman/year=1991/lethal-woman.htm | |
| 115 | Shooting Star | xcitement, 1993 | 20 | 1 | 36 | http://www.adul | discontinued |
| 116 | Talking Dirty To Me 13 | dreamland, 2000 | 20 | 1 | 14.99 | http://www.adultfilmdatabase.com/video/42525/talk-dirty-to-me-13/ | |
| 117 | Califonia Cocksuckers 2 | sin city, 1998 | 10 | 1 | 7.99 | https://www.iafd.com/title.rme/title=california+cocksuckers+2/year=1998/california-cocksuckers-2.htm | |
| 118 | Andrew Blake's Girls | cabllero, 1992 | 10 | 1 | 16.99 | https://www.iafd.com/title.rme/title=andrew+blake%27s+girls/year=1992/andrew-blake&apos;s-girls.htm | |
| 119 | Carnal Coed Confessions 4 | jet multimedia, 2001 | 10 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/37315/carnal-coed-confessions-4/ | |
| 120 | Sinnocence | pepper productions, 1995 | 24 | 1 | 89.95 | https://www.iafd.com/title.rme/title=sinnocence/year=1995/sinnocence.htm | |
| **k9276.85** | | | | | | | |
| 121 | Becoming Wet | vca, 2000 | 18 | 1 | 14.95 | https://www.iafd.com/title.rme/title=becoming+wet/year=2000/becoming-wet.htm | |
| 122 | Generation Sex 2 | video team, 1996 | 100 | 1 | 36 | https://www.iafd | discontinued |
| 123 | X Factor | filmco, 1984 | 14 | 1 | 21 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=34275&partner=iafd | |
| 124 | Oriental Taboo 1 | | 24 | 1 | 36 | http://www.adul | discontinued |
| 125 | Robofox | cdi, 1987 | 9.94 | 1 | 14.95 | https://www.iafd.com/title.rme/title=robofox/year=1987/robofox.htm | |
| 126 | Muffy The Vampire Layer | las vegas video, 1992 | 10.94 | 1 | 14.95 | https://www.iafd.com/title.rme/title=muffy+the+vampire+layer/year=1992/muffy-the-vampire-layer.htm | |
| 127 | Hot Chicks Do L.A. | erotic video network, 1994 | 16 | 1 | 36 | https://www.iafd | discontinued |
| 128 | Nothing to Hide Part 3 | metro, 1999 | 15 | 1 | 18.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=28336&partner=iafd | |
| 129 | Love Couch | vca, 1977 | 100 | 1 | 36 | https://www.iafd | discontinued |
| 130 | Raising Kane | fat dog, 1993 | 100 | 1 | 49.98 | https://www.iafd.com/title.rme/title=raising+kane/year=1993/raising-kane.htm | |
| 131 | Europes A Poppin | 1999 | 100 | 1 | 36 | | euro nudes a poppin/may not have same value of nudes a poppin franchise |
| 132 | Old Wave Hookers | pleasure, 1995 | 100 | 1 | 19.95 | https://www.iafd.com/title.rme/title=old+wave+hookers+1/year=1995/old-wave-hookers-1.htm | |
| 133 | Fetish | sin city, 1997 | 17 | 1 | 36 | http://www.adul | discontinued |
| 134 | Babysitter | gourmet, 1983 | 7 | 1 | 14.95 | https://www.iafd.com/title.rme/title=babysitter/year=1983/babysitter.htm | |
| 135 | Satyr | wicked, 1997 | 10 | 1 | 14.95 | https://www.iafd.com/title.rme/title=satyr/year=1997/satyr.htm | |
| 136 | Taboo | standard, 1980 | 15 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/60524/taboo/ | |
| 137 | Taboo 2 | standard, 1982 | 17 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/60525/taboo-2/ | |
| 138 | Psychosexuals 1 | evil angel, 1997 | 13 | 1 | 39 | https://www.iafd.com/title.rme/title=psycho+sexuals+1/year=1997/psycho-sexuals-1.htm | |
| 139 | Feds In Bed | filmco, 1993 | 13 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/13981/feds-in-bed/ | |
| 140 | Girl's Who…Up Ass 11 | NA | 15 | 1 | 15 | http://www.adul | title in the suequence generally priced similarly |
| 141 | V The Hot One | metro, 1977 | 15 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/42798/v---the-hot-one/ | |
| 142 | Things Change: My First Time | metro, 1993 | 12.95 | 1 | 36 | http://www.adul | no online sales/ only viewing |
| 143 | Daisy May | vca, 1979 | 25 | 1 | 36 | http://www.adul | |
| 144 | Cheatin' | fat dog, 1994 | 100 | 1 | 36 | http://www.adul | discontinued |
| 145 | Made In Germany | fantasy, 1987 | 10.94 | 1 | 36 | http://www.adul | discontinued |
| **k9735.62** | | | | | | | |
| 146 | The Box | Legend | 17 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/7503/box/ | |
| 147 | Seduced By the Flames | coast to coast, 2000 | 17 | 1 | 19.99 | http://www.adultfilmdatabase.com/video/41667/seduced-by-the-flames/ | |
| 148 | Girl Scout | erotic angel, 2001 | 74 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/42896/girl-scout/ | |
| 149 | Channel 69 part 2 | coast to coast, 1996 | 25 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/9170/channel-69-2/ | |
| 150 | Blazing Boners | midnight, 1992 | 74 | 1 | 36 | https://www.iafd | discontinued |
| 151 | Ass Attack | NA | 29 | 1 | 36 | http://www.adul | |
| 152 | Live Bait 4 | pleasure, 2000 | 8 | 1 | 14.99 | http://www.adultfilmdatabase.com/video/49708/live-bait-4/ | |
| 153 | Win-A-Date | dreamland, 2001 | 18 | 1 | 36 | http://www.adul | discontinued |
| 154 | Gang Bang Fury | rosebud, 1992 | 7 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/15086/gang-bang-fury-1/ | |
| 155 | Sexy Euro Girls | platinum x, 2004 | 15 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/63545/sexy-euro-girls/ | |
| 156 | Sex Tribe | erotic angel/k-beech, 2002 | 24 | 1 | 14.95 | https://www.iafd.com/title.rme/title=sex+tribe/year=2001/sex-tribe.htm | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| k=12,386.62 | | | | | | | |
| 157 | Anal Woman 2 | pleasure, 1993 | 74 | 1 | 36 | http://www.adul | discontinued |
| 158 | Living Doll | CDI | 30 | 1 | 36 | http://www.adul | discontinued |
| 159 | Up R Class | 3rd degree, 2004 | 10 | 1 | 19.95 | http://www.adultfilmdatabase.com/video/66403/upr-class/ | |
| 160 | Girls and Guns | midnight, 1993 | 100 | 1 | 36 | http://www.adul | discontinued |
| 161 | Looks Like A Million | las vegas video, 1992 | 100 | 1 | 25 | https://www.iafd.com/title.rme/title=looks+like+a+million/year=1992/looks-like-a-million.htm | |
| 162 | Carribean Vacation | dreamland, 2001 | 12 | 1 | 36 | http://www.adul | discontinued |
| 163 | Crybaby | NA | 7 | 1 | 36 | https://www.iafd | could be clip |
| 164 | Capn Mongo's Porno Playhouse | vca, 2001 | 7 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/39395/capn-mongos-porno-playhouse/ | |
| 165 | Radioactive Infected Sluts From Hell | erotic angel/thomas paine | 74 | 1 | 36 | http://www.adul | discontinued |
| 166 | Casual Lies | caballero, 1992 | 10 | 1 | 36 | http://www.adul | discontinued |
| 167 | Assent of a Woman | dreamland, 1993 | 100 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/39916/assent-of-a-woman/ | |
| 168 | Buda tape 1 | evil angel, 1997 | | 1 | 24.95 | http://www.adultfilmdatabase.com/video/7780/buda/ | |
| 169 | Invisible Lover | vca, 2001 | 9 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/41615/invisible-lover/ | |
| 170 | Black Call Girls | dreamland, 2001 | 34 | 1 | 36 | http://www.adul | discontinued |
| | | | | | | | |
| k10220.62 | | | | | | | |
| 171 | White Hot | vivid, 2003 | 12 | 1 | 16.99 | https://www.iafd.com/title.rme/title=white+hot/year=2003/white-hot.htm | |
| 172 | Fuck Frenzy 7 | NA | 13 | 1 | 24.95 | http://www.adultfilmdatabase.com/video/65382/feeding-frenzy-7/ | |
| 173 | Debbie For President | coast to coast, 1988 | 24 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/10739/debbie-for-president/ | |
| 174 | Hey, My Grandma Is A Whore 3 | metropolis, 2001 | 44 | 1 | 31.77 | https://www.iafd.com/title.rme/title=hey+my+grandma+is+a+whore+3/year=2001/hey-my-grandma-is-a-whore-3.htm | |
| 175 | Eye of the Tigress | vidco, 1988 | 10 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/13468/eye-of-the-tigress/ | |
| 176 | Big Bust Babes 28 | afvc, 1995 | 14 | 1 | 36 | http://www.adul | discontinued |
| 177 | Un-Natural Sex 12 | diabolic, 2004 | 10 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/69355/un-natural-sex-12/ | |
| 178 | Working Girl | wicked, 2000 | 10 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/73195/working-girl/ | |
| 179 | Chasin' The 50's | wicked, 1995 | 20 | 1 | 24.95 | http://www.adultfilmdatabase.com/video/9220/chasin-the-fifties/ | |
| 180 | Assman 19 | anabolic, 2001 | 6 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/54853/assman-19/ | |
| 181 | Perverted POV 2 | diabolic, 2001 | 5 | 1 | 9.99 | https://www.iafd.com/title.rme/title=perverted+pov+2/year=2001/perverted-pov-2.htm | |
| | | | | | | | |
| k=13121.62 | | | | | | | |
| 182 | Booty Talk 34 | west coast productions, 2002 | 10 | 1 | 16.99 | https://www.adultdvdempire.com/456719/booty-talk-34-porn-movies.html | |
| 183 | Club Kink | jill kelly, 2001 | 21 | 1 | 45 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=34886&partner=iafd | |
| 184 | G Strings and Bobby Socks | erotic angel, 2001 | 13 | 1 | 14.99 | https://www.adultdvdmarketplace.com/dvd_view_33383.html | |
| 185 | Liaison of Lust | erotic angel, 2001 | 100 | 1 | 6.99 | https://www.adultdvdempire.com/1910043/liaisons-of-lust-porn-videos.html | |
| 186 | Cheeks 2- The Bitter End | coast to coast, 1989 | 10 | 1 | 14.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=74689&partner=iafd | |
| 187 | Sweet Hitch Hiker | dreamland, 2001 | 19 | 1 | 14.95 | https://www.hotmovies.com/video/103003/Sweet-Hitchhiker/?amp%3Bold_domain=hotmovies.com | |
| 188 | Finger Licking Good 4 | 3rd degree, 2007 | 6 | 1 | 14.99 | https://www.gamelink.com/display_product.jhtml?id=287542&ref=iafd&mall=st&src=gl | |
| 189 | Masquerade | NA | 100 | 1 | 48.85 | https://www.cduniverse.com/productinfo.asp?PID=1596698&style=ice&frm=lk%5Fiafdcom | |
| 190 | Over Sixty 2 | filmco, 2002 | 14 | 1 | 19.85 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=78559&partner=iafd | |
| 191 | Nineteen 29 | dane, 1999 | 24 | 1 | 35 | https://www.adultdvdmarketplace.com/dvd_view_32325.html | |
| 192 | Sorority Babes | kbeech/dreamland/midnight, 2002 | 10 | 1 | 6 | https://www.adultdvdmarketplace.com/dvd_view_178665.html | |
| 193 | Senior Squirters 4 | coast to coast, 2000 | 13 | 1 | 14.88 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=32228&partner=iafd | |
| 194 | Grandma's In Woodyland 2 | gentlemen's video | 14 | 1 | 14.99 | https://www.adultdvdmarketplace.com/dvd_view_69583.html | |
| 195 | Sweet Encounters | k-beech, 2000 | 15 | 1 | 17.95 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=33360&partner=iafd | |
| | | | | | | | |
| k10603.62 | | | | | | | |
| 196 | Flesh Hunter 4 | jules jordan, 2003 | 10 | 1 | 29.95 | https://www.gamelink.com/display_product.jhtml?id=106248&ref=iafd&mall=st&src=gl | |
| 197 | Grumpy Old Women | heatwave | 25 | 1 | 36 | http://www.adul | out of print |
| 198 | Jailhouse Sadie | midnight, 1998 | 15 | 1 | 34.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=115994&partner=iafd | |
| 199 | Shear Sextasy | NA | 100 | 1 | 36 | http://www.adul | out of print |
| 200 | New Girls 2 | evil angel, 2002 | 7 | 1 | 22.99 | https://www.adultdvdempire.com/464084/joey-silveras-new-girls-2-porn-movies.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm | |
| 201 | Wet Dream On Elm Street | fantasy, 1988 | 64 | 1 | 69.89 | https://www.adultdvdmarketplace.com/dvd_view_239963.html | |
| 202 | Eighteen 5 | red light district | 15 | 1 | 15.99 | https://www.popporn.com/popporn/471383/just-over-eighteen-5-porn-dvd.html | |
| 203 | Circus of Sex 1 | Pure Filth Productions | 24 | 1 | 15.99 | https://www.popporn.com/popporn/651837/sex-circus-porn-streaming-videos.html | |
| 204 | A2M 2 | anabolic, 2003 | 13 | 1 | 30.55 | https://www.cduniverse.com/productinfo.asp?PID=6679655&style=ice&frm=lk%5Fiafdcom | |
| 205 | Girls Who SC and EC 6 | NA | 100 | 1 | 0 | https://globalda | unable to determine |
| 206 | Young Lover | NA | 10 | 1 | 0 | | unable to determine/ generic title/ no studio or actor info |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| k=13873.62 | | | | | | | |
| | 207 | Bedroom Eyes/ Private Eye | erotic angel, 2001, legend | 16 | 1 | 39 | https://www.adultdvdmarketplace.com/dvd_view_33373.html |
| | 208 | Wildheart | metro, 1989 | 24 | 1 | 36 | https://www.iafd out of print |
| | 209 | North Pole 7 | new sensations, 1999 | 53 | 1 | 19.87 | https://www.adu value reduction |
| | 210 | Tailspin 1 | video team, 1991 | 28 | 1 | 44 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=204142&partner=iafd |
| | 211 | Sexhibition 2 | sunshine, 1996 | 12 | 1 | 36 | https://www.adu no sale offers |
| | 212 | China Cat | caballero, 1978 | 11 | 1 | 30.49 | https://www.cdu value increase |
| | 213 | Beautiful Girls 11 | evil angel, 2003 | 18 | 1 | 11.89 | https://www.gamelink.com/display_product.jhtml?id=124597&ref=iafd&mall=st&src=gl |
| | 214 | Secrets | caballero, 1990 | 30 | 1 | 16.99 | https://www.adu value reduction |
| | 215 | Extremely Bad Things | coast to coast, 2000 | 20 | 1 | 15.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=219889&partner=iafd |
| | 216 | Princess of Thieves | sin city, 1994 | 19 | 1 | 36 | http://www.adul out of print |
| | 217 | Wet Weekend | dreamland, 2001 | 100 | 1 | 34.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=33004&partner=iafd |
| | 218 | My Oral Obsession | dreamland, 2001 | 22 | 1 | 24.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=33005&partner=iafd |
| | 219 | Venom 7 | vidco, 1996 | 7 | 1 | 12.99 | https://www.cduniverse.com/productinfo.asp?PID=5259585&style=ice&frm=lk%5Fiafdcom |
| | 220 | Family Heat | atom, 1985 | 12 | 1 | 30.29 | https://www.cdu value increase |
| k11091.62 | | | | | | | |
| | 221 | Babes Illustrated 7 | metro, 1998 | 11 | 1 | 9.99 | https://www.adultdvdempire.com/572852/babes-illustrated-7-the-swimsuit-edition-porn-movies.html?partner_id=94387233&utm_source=IAFD&utm_medi |
| | 222 | Heartfelt 2 | adam & eve, 1998 | 25 | 1 | 5 | https://www.adu value decrease |
| | 223 | Street Whore | NA | 100 | 1 | 0 | unable to determine/ generic title/ no studio or actor info |
| | 224 | Stuffin Young Muffins | new sensations, 2004 | 21 | 1 | 29.98 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=61723&partner=iafd |
| | 225 | Goddesses | NA | 100 | 1 | 0 | unable to determine/ generic title/ no studio or actor info |
| | 226 | Deep Inside Farrah 2 | k-beech, 2000 | 14 | 1 | 36 | http://www.adul out of print |
| | 227 | Please 10 | evil angel, 2000 | 20 | 1 | 9.31 | https://www.adu value decrease |
| | 228 | Cold Feet | vca, 2000 | 10 | 1 | 49.98 | https://www.adu value increase |
| | 229 | Mission Erotica | vivid, 1997 | 29 | 1 | 39.85 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=26997&partner=iafd |
| | 230 | Red | vivid, 1998 | 20 | 1 | 29.19 | https://www.adultdvdmarketplace.com/dvd_view_27069.html |
| | 231 | Runaway Butts 7 | evil angel, 2003 | 15 | 1 | 29.09 | https://www.cduniverse.com/productinfo.asp?PID=6461004&style=ice&frm=lk%5Fiafdcom |
| k14610.62 | | | | | | | |
| | 232 | Naked City | sin city, 1998 | 100 | 1 | 16.99 | https://www.adultdvdempire.com/1426516/naked-city-porn-videos.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_campaign=i |
| | 233 | Runway | k-beech, 1997 | 15 | 1 | 36 | https://www.adu out of print |
| | 234 | Sex Shooter | erotic angel, 2001 | 26 | 1 | 21 | https://www.adultdvdmarketplace.com/dvd_view_33355.html |
| | 235 | Porn Again | metro, 1997 | 25 | 1 | 36 | https://www.iafd out of print |
| | 236 | The Promise | NA | 100 | 1 | 2.99 | https://www.por only title found/custom clip 2012 |
| | 237 | No Man's Land 27 | video team, 1999 | 25 | 1 | 9.99 | https://www.iafd.com/title.rme/title=no+man%27s+land+27/year=1999/no-man&apos;s-land-27.htm |
| | 238 | Sweat Shop 2 | fat dog, 1998 | 20 | 1 | 36 | https://www.iafd discontinued |
| | 239 | Sexual Compulsion | red light district, 2004 | 7 | 1 | 13.98 | https://www.iafd.com/title.rme/title=sexual+compulsion/year=2004/sexual-compulsion.htm |
| | 240 | Titty Mania 5 | heatwave, 2001 | 54 | 1 | 21.99 | https://www.iafd.com/title.rme/title=titty+mania+5/year=2001/titty-mania-5.htm |
| | 241 | Laura | legend, 1998 | 100 | 1 | 14.95 | https://www.iafd.com/title.rme/title=laura/year=1998/laura.htm |
| | 242 | Slant Eye For The Straight Guy | 3rd degree, 2005 | 11 | 1 | 9.99 | https://www.iafd.com/title.rme/title=slant+eye+for+the+straight+guy+1/year=2005/slant-eye-for-the-straight-guy-1.htm |
| | 243 | Priceless | wicked, 2001 | 25 | 1 | 15.99 | https://www.iafd.com/title.rme/title=priceless/year=1995/priceless.htm |
| | 244 | Mouthing Off | vivid, 1998 | 25 | 1 | 17.99 | https://www.iafd.com/title.rme/title=mouthing+off/year=1998/mouthing-off.htm |
| | 245 | Stacy Nicholas Remembered | NA | 100 | 1 | 0 | unable to locate |
| | 246 | Voyeur 20 | evil angel, 2001 | 10 | 1 | 22.99 | https://www.iafd.com/title.rme/title=voyeur+20/year=2001/voyeur-20.htm |
| | 247 | Arcade | vivid, 1999 | 23 | 1 | 15.99 | https://www.iafd.com/title.rme/title=arcade/year=1999/arcade.htm |
| | 248 | Naturally Perfect | new sensations, 2003 | 23 | 1 | 19.99 | https://www.iafd.com/title.rme/title=naturally+perfect/year=2003/naturally-perfect.htm |
| | 249 | Cheerleader Nurses | vca, 1993 | 14 | 1 | 15.99 | https://www.iafd.com/title.rme/title=cheerleader+nurses/year=1993/cheerleader-nurses.htm |
| | 250 | More Precious Than Gold | vca, 1998 | 74 | 1 | 36 | https://www.iafd discontinued |
| | 251 | Affair Dujour | legend, 1999 | 74 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/1011/affair-du-jour/ |
| | 252 | Rain Woman 15 | coast to coast, 2001 | 11 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/38702/rainwoman-15---camp-rainwoman/ |
| | 253 | Assylum | legend, 1999 | 25 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/37887/assylum/ |
| | 254 | Voyeur 27 | evil angel, 2004 | 29 | 1 | 16.95 | http://www.adultfilmdatabase.com/video/61903/voyeur-27/ |
| | 255 | Eve's Gift | vivid, 2000 | 10 | 1 | 19.95 | http://www.adultfilmdatabase.com/video/44585/eves-gift/ |
| | 256 | Sexy Dolls | new sensations/ digital sin, 2002 | 21 | 1 | 24.99 | https://www.iafd.com/title.rme/title=sexy+dolls/year=2002/sexy-dolls.htm |
| k=15,557.62 | | | | | | | |
| | 257 | Sweet Loads 5 | NA | 10 | 1 | 36 | https://www.iafd discontinued |

| # | Title | Studio, Year | Qty | Cnt | Price | Link | Notes |
|---|---|---|---|---|---|---|---|
| 258 | Sweet Loads 7 | NA | 20 | 1 | 36 | http://www.adul | discontinued |
| 259 | Busted | NA | 74 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/60646/busted/ | |
| 260 | Forever Night | vca, 1998 | 97 | 1 | 44.85 | https://www.iafd.com/title.rme/title=forever+night/year=1998/forever-night.htm | |
| 261 | Jenna Loves Rocco | vivid, 1996 | 10 | 1 | 19.95 | http://www.adultfilmdatabase.com/video/36557/jenna-loves-rocco/ | |
| 262 | Adult Video Nudes | vca, 1993 | 74 | 1 | 36 | http://www.adul | discontinued |
| 263 | Scenes From A Bar | vivid, 1998 | 25 | 1 | 15.99 | https://www.iafd.com/title.rme/title=scenes+from+a+bar/year=1998/scenes-from-a-bar.htm | |
| 264 | No Regrets | adam & eve, 1999 | 14 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/36342/no-regrets/ | |
| 265 | Nurse Shanna | midnight, 1998 | 14 | 1 | 14 | https://www.iafd.com/title.rme/title=nurse+shanna/year=1998/nurse-shanna.htm | |
| 266 | Cab Rides 5 | rain, 1998 | 20 | 1 | 9.99 | http://www.adultfilmdatabase.com/video/22779/nasty-filthy-cab-rides-5/ | |
| 267 | Bawdy and Soul | vivid, 1998 | 20 | 1 | 15.99 | https://www.iafd.com/title.rme/title=bawdy+and+soul/year=1998/bawdy-and-soul.htm | |
| 268 | 69th Sense | vca, 2000 | 29 | 1 | 15.99 | https://www.iafd.com/title.rme/title=69th+sense/year=2000/69th-sense.htm | |
| 269 | Toilets Tarts | NA | 20 | 1 | 0 | | custom video? |
| 270 | Snatched To The Future | elegant angel, 1991 | 100 | 1 | 36 | https://www.iafd | discontinued |
| 271 | Anal Encounters 5 | vca, 1992 | 100 | 1 | 9.99 | http://www.adultfilmdatabase.com/video/39908/anal-encounters-5/ | |
| 273 | Pushover | wicked, 1999 | 25 | 1 | 15.99 | http://www.adultfilmdatabase.com/video/53851/pushover/ | |
| 274 | Cycle Slut | coast to coast, 1992 | 10 | 1 | 15.99 | https://www.iafd.com/title.rme/title=cycle+slut/year=1992/cycle-slut.htm | |
| 275 | Where The Boys Aren't 4 | vivid, 1993 | 25 | 1 | 19.95 | http://www.adultfilmdatabase.com/video/34814/where-the-boys-arent-4/ | |
| 276 | Cherry Truckers | vcx, 1976 | 10 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/129251/cherry-truckers/ | |
| 277 | Blue Girl From Planet XXX | k-beech, 2001 | 100 | 1 | 36 | http://www.adul | discontinued |
| 278 | Lesbian Piss Party | seduction, 2000 | 100 | 1 | 36 | https://www.iafd | semi-custom |
| 279 | Inside Asta | babylon, 2000 | 8 | 1 | 36 | https://www.iafd | not availble online |
| 280 | Pussycat Galore | arrow, 1984 | 16 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/26523/pussycat-galore/ | |
| 281 | My Bare Lady | moonlight, 1989 | 40 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/22596/my-bare-lady/ | |
| 282 | Lacey's Secret | video team, 2002 | 8 | 1 | 8.99 | https://www.iafd.com/title.rme/title=lacey%27s+secret/year=2002/lacey&apos;s-secret.htm | |
| k=16,612.62 | | | | | | | |
| 283 | Skin Flicks | avc, 1978 | 24 | 1 | 28.39 | https://www.iafd.com/title.rme/title=skin+flicks/year=1978/skin-flicks.htm | |
| 284 | Hotel California | midnight, 1998 | 21 | 1 | 13.99 | https://www.iafd.com/title.rme/title=hotel+california/year=1996/hotel-california.htm | |
| 285 | Girls In Heat | Zane | 7 | 1 | 18.95 | https://www.iafd.com/title.rme/title=girls+in+heat/year=1991/girls-in-heat.htm | |
| 286 | Chasin' Pink | vivid, 1998 | 25 | 1 | 19.95 | http://www.adultfilmdatabase.com/video/36682/chasin-pink/ | |
| 287 | Streamers | NA | 10 | 1 | 0 | | custom? |
| 288 | Euro Trash | dane, 2005 | 30 | 1 | 20.15 | https://www.iafd.com/title.rme/title=euro+trash+1/year=2005/euro-trash-1.htm | |
| 289 | Deep Inside Asia Carrera | NA | 25 | 1 | 15.99 | https://www.iafd.com/title.rme/title=deep+inside+asia+carrera/year=1997/deep-inside-asia-carrera.htm | |
| 290 | Bankable | vivid, 2002 | 14 | 1 | 15.99 | https://www.iafd.com/title.rme/title=bankable/year=2002/bankable.htm | |
| 291 | F.A.B's 3 | zero tolerance, 2004 | 10 | 1 | 19.99 | http://www.adultfilmdatabase.com/video/64825/fabs---fine-ass-babes-3/ | |
| 292 | Sunset's Sizzlers | sunset thomas | 100 | 1 | 0 | | custom video? |
| 293 | Hotel Lovejoy | vivid, 1998 | 19 | 1 | 36 | https://www.iafd | discontinued |
| 294 | Inside Porn | wicked, 2000 | 8 | 1 | 15 | https://www.iafd.com/title.rme/title=inside+porn/year=2000/inside-porn.htm | |
| 295 | Ladies Room | caballero, 1987 | 14 | 1 | 14.97 | https://www.iafd.com/title.rme/title=ladies+room/year=1987/ladies-room.htm | |
| 296 | Dungeon Dykes | fantastic, 1994 | 25 | 1 | 59.99 | https://www.iafd.com/title.rme/title=dungeon+dykes+1/year=1994/dungeon-dykes-1.htm | |
| k12673.62 | | | | | | | |
| 297 | Anal Plaything 2 | rosebud, 1995 | 34 | 1 | 14.95 | https://www.iafd.com/title.rme/title=anal+plaything+2/year=1995/anal-plaything-2.htm | |
| 298 | Dirty Weekend | plum, 1997 | 9 | 1 | 9.99 | https://www.iafd.com/title.rme/title=dirty+weekend/year=1997/dirty-weekend.htm | |
| 299 | Girls Who Screw Girls | NA | 100 | 1 | 0 | | need more information |
| 300 | Gothic: Night Shift 3 | NA | 100 | 1 | 36 | http://www.adul | discontinued |
| 301 | French Kiss | wicked, 2003 | 9 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/73133/french-kiss/ | |
| 302 | Club Erotica | metro, 1995 | 11 | 1 | 36 | http://www.adul | discontinued |
| 303 | Sex Trek 1 | midnight | 29 | 1 | 39.98 | http://www.adultfilmdatabase.com/video/28711/sex-trek-1---the-next-penetration/ | |
| 304 | Tramps | midnight, 1996 | 18 | 1 | 36 | http://www.adul | discontinued |
| 305 | Barely Nineteen 2 | NA | 100 | 1 | 15.99 | http://www.adul | could be a mix up in the title |
| 306 | Telephone Expose | vca, 1996 | 14 | 1 | 36 | http://www.adul | discontinued |
| 307 | Cum Swapping Sluts 2 | red light district, 2002 | 11.5 | 1 | 15.99 | https://www.iafd.com/title.rme/title=cum+swapping+sluts+2/year=2002/cum-swapping-sluts-2.htm | |
| k=17,380.12 | | | | | | | |
| 308 | Oriental Taboo 3 | NA | 24 | 1 | 36 | http://www.adul | discontinued |
| 309 | Nicole Stanton Story pt. 2 | caballero, 1988 | 14 | 1 | 36 | http://www.adul | discontinued |
| 310 | Only The A Hole 9 | digital playground, 2004 | 17 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/23870/only-the-a-hole-9/ | |
| 311 | Blue Movie | wicked, 1996 | 7 | 1 | 15.99 | https://www.iafd.com/title.rme/title=blue+movie/year=1995/blue-movie.htm | |

| # | Title | Studio, Year | Qty | ? | Price | Link | Notes |
|---|---|---|---|---|---|---|---|
| 312 | Sleaze | sterling, 1997 | 74 | 1 | 39.99 | https://www.iafd.com/title.rme/title=sleaze/year=1997/sleaze.htm | |
| 313 | Ripe 4 | forbidden films, 1999 | 20 | 1 | 17.99 | https://www.iafd.com/title.rme/title=ripe+4/year=1999/ripe-4.htm | |
| 314 | Sweet and Low | k-beech, 2001 | 34 | 1 | 29.95 | https://www.iafd.com/title.rme/title=sweet+and+low/year=2001/sweet-and-low.htm | |
| 315 | Spread the Wealth | dreamland, 1994 | 74 | 1 | 14.95 | https://www.iafd.com/title.rme/title=spread+the+wealth/year=1994/spread-the-wealth.htm | |
| 316 | Desire | erotic angel, 2001 | 19 | 1 | 69.98 | https://www.iafd | possible wrong production house listed - can be revised |
| 317 | Thunder and Lighting | midnight, 1996 | 74 | 1 | 36 | http://www.adul | discontinued |
| 318 | Sinboy 1 | sin city, 1996 | 24 | 1 | 8.95 | https://www.iafd.com/title.rme/title=sinboy+1/year=1996/sinboy-1.htm | |
| 319 | Young Stuff 6 | sin city, 2002 | 11 | 1 | 15.99 | https://www.iafd.com/title.rme/title=young+stuff+6/year=2002/young-stuff-6.htm | |
| 320 | Klimaxx | sin city, 1997 | 5 | 1 | 15.99 | https://www.iafd.com/title.rme/title=klimaxx/year=1997/klimaxx.htm | |
| 321 | Unashamed | fat dog, 1993 | 100 | 1 | 36 | https://www.iafd | discontinued |
| k13216.12 | | | | | | | |
| 322 | Intrigue | sin city, 1998 | 25 | 1 | 36 | https://www.adu | no listing availble online |
| 323 | Oriental Taboo 4 | NA | 24 | 1 | 36 | https://www.hot | all discontinued |
| 324 | XXXanadu | heatwave, 1995 | 74 | 1 | 14.95 | https://www.hot | value decrease |
| 325 | Intimate Strangers | plum, 1998 | 8 | 1 | 10.79 | https://www.adultdvdempire.com/766475/intimate-strangers-porn-videos.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_campa | |
| 326 | Pregnant | NA | 50 | 1 | 0 | | not enough information to evaluate |
| 327 | Ebony Does Ivory 9 | sin city | 100 | 1 | 15.99 | https://www.gar | studio is Western Visuals |
| 328 | Hooters | midnight | 25 | 1 | 0 | | not enough information to evaluate |
| 329 | Tatiana 1 | private, 1997 | 36 | 1 | 69.98 | https://www.adu | value increase |
| 330 | Powerbone | vca, 1976 | 100 | 1 | 7.95 | https://theater.a | also known as (souperman) https://www.iafd.com/title.rme/title=souperman/year=1976/souperman.htm |
| 331 | Drop Sex | evil angel, 1997 | 24 | 1 | 6.49 | https://www.adu | value decrease |
| 332 | Other Side of Julie | metro, 1978 | 64 | 1 | 28.4 | https://www.adu | value decrease |
| k=18,407.12 | | | | | | | |
| 333 | Time Machine | wicked, 1996 | 64 | 1 | 28.85 | https://www.adu | value decrease |
| 334 | Hollywood Vice | vidco, 1985 | 25 | 1 | 19.88 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=106714&partner=iafd | |
| 335 | Taped College Confessions 5 | rain, 1999 | 7 | 1 | 29.98 | https://www.adu | value increase |
| 336 | 40 Something and Still Hot | NA, 1995 | 100 | 1 | 36 | https://www.iafd | no online distribution |
| 337 | Bad Wives | vivid, 1997 | 20 | 1 | 59.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=26735&partner=iafd | |
| 338 | Sexed | filmco, 1993 | 9.94 | 1 | 9.94 | http://vintage-erotic.net/usa/sexed-1993 | |
| 339 | Maneaters | NA | 14 | 1 | 0 | | not enough information to evaluate |
| 340 | Art of Sex | NA | 100 | 1 | 0 | | not enough information to evaluate |
| 341 | Girls Club | vca, 1990 | 20 | 1 | 46.45 | https://www.cduniverse.com/productinfo.asp?PID=12359740&style=ice&frm=lk_iafdcom | |
| 342 | Black Chill | wet, 1986 | 14 | 1 | 29.95 | https://www.adu | value increase |
| 343 | 31 Girl Pick Up | hustler/ vivid | 100 | 1 | 36 | https://www.iafd | no longer in distribution |
| 344 | On Trial 4 | vivid, 1992 | 14 | 1 | 25.88 | https://www.adu | value increase |
| 345 | On The Come Line | midnight, 1993 | 23 | 1 | 36 | https://www.adu | not availble online |
| 346 | Picture Perfect | vivid, 1996 | 14 | 1 | 16.99 | https://www.popporn.com/popporn/931253/picture-perfect-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_campaign= | |
| k13783.06 | | | | | | | |
| 347 | Maxine | excalibur films, 1988 | 9.95 | 1 | 36 | https://www.iafd | no longer availble online |
| 348 | Golden Touch | wicked, 1995 | 24 | 1 | 39.19 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=54717&partner=iafd | |
| 349 | Perverse Desires | leisure time | 6 | 1 | 3.88 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=203411&partner=iafd | |
| 350 | Sin-A-Bun | NA | 100 | 1 | 0 | | not enough information to evaluate |
| 351 | Older Wiser Sexier | odyssey, 2002 | 100 | 1 | 36 | https://www.adu | discontinued |
| 352 | The Perfect Pair | dreamland, 2001 | 20 | 1 | 19.75 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=32963&partner=iafd | |
| 353 | Asians Over 40 | samurai, 2000 | 22 | 1 | 29.98 | https://www.adultdvdmarketplace.com/dvd_view_37454.html | |
| 354 | Little Shop of Whores | vivid, 1987 | 9.94 | 1 | 36 | https://www.iafd | discontinued |
| 355 | Hustlers | midnight, 1994 | 16 | 1 | 59.98 | https://www.adu | value increase |
| 356 | Wild Things 2 | metro, 1986 | 14 | 1 | 20.99 | https://www.cduniverse.com/productinfo.asp?PID=6757469&style=ice&frm=lk%5Fiafdcom | |
| 357 | Oriental Taboo 2 | cinderella | 24 | 1 | 36 | http://www.adul | discontinued |
| k=19,377.95 | | | | | | | |
| 358 | Vals Gals | in hand, 1990 | 18 | 1 | 36 | http://www.adul | discontinued |
| 359 | Extreme Pleasures | erotic angel, 2001 | 18 | 1 | 39.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=33380&partner=iafd | |
| 360 | Sins of The Flesh | heatwave, 1998 | 24 | 1 | 44.94 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=27621&partner=iafd | |
| 361 | Spinners 2 | wicked, 1996 | 24 | 1 | 34.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=60495&partner=iafd | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 363 | Like Mother Like Daughter | vcx, 1973 | 9 | 1 | 22.99 | https://www.gar | value increase |
| | 364 | Best Regine Bardot | filmco, 1986 | 22 | 1 | 36 | https://www.exc | no sales listed |
| | 365 | Temple of Poon | plush, 1996 | 14 | 1 | 9.99 | https://www.adultdvdempire.com/36043/san-fernando-jones-and-the-temple-of-poon-porn-movies.html |
| | 366 | Oriental Taboo 12 | cinderella | 24 | 1 | 12.23 | https://www.sugarinstant.com/1990299/oriental-taboo-porn-videos.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_campaign=i |
| | 367 | Virgin Dreams | vcx, 1976 | 19 | 1 | 19.99 | https://www.gamelink.com/display_product.jhtml?id=132002&ref=iafd&mall=st&src=gl |
| | 368 | Jane Bond Vs. Thunderthighs | vidco, 1988 | 11 | 1 | 12.23 | https://www.adultdvdempire.com/1323514/jane-bond-meets-thunderthighs-porn-movies.html |
| | 369 | Smooth Ride | wicked, 1996 | 8 | 1 | 15 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=62750&partner=iafd |
| | 370 | Lingerie Gallery | NA | 20 | 1 | 0 | not enough information to evaluate |
| | 371 | Layovers | erotic angel, 2002 | 29 | 1 | 36 | https://www.adu | not availble online |
| | 372 | Night Dreams | vca, 1981 | 9 | 1 | 11.89 | https://www.popporn.com/popporn/1178503/night-dreams-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_campaign= |
| k14261.95 | | | | | | | |
| | 373 | Society Affairs | caballero, 1982 | 16 | 1 | 23 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=41663&partner=iafd |
| | 374 | Delicious | video-x-pix, 2004 | 5 | 1 | 9.51 | https://www.adultdvdmarketplace.com/dvd_view_70477.html |
| | 375 | Euro Nymphs | midnight, 2001 | 59 | 1 | 99 | https://www.adu | value increase |
| | 376 | Bust A Nut In Grandma's Butt | totally tasteless, 1999 | 100 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/7962/bust-a-nut-in-grandmas-butt/ |
| | 377 | Flash Flood 4 | coast to coast | 30 | 1 | 7.19 | https://www.adu | value decrease |
| | 378 | University Coeds 24 | dane, 2000 | 24 | 1 | 16.99 | https://www.adultfilmcentral.com/2889199/university-co-eds-24-porn-videos.html |
| | 379 | Heart and Soul | wicked, 1997 | 25 | 1 | 11.89 | https://www.popporn.com/popporn/16429/heart-soul-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_campaign=iafd_l |
| | 380 | Competent People | fat dog, 1995 | 25 | 1 | 36 | https://www.iafd | discontinued |
| | 381 | 3-AM | metro, 1975 | 34 | 1 | 9.95 | https://www.hot | value decrease |
| | 382 | I Swear I'm 18 #8 | NA | 18 | 1 | 0 | not enough information to evaluate |
| | 383 | Dirty Little Perverts | dreamland, 2000 | 6 | 1 | 4.99 | https://www.adultdvdmarketplace.com/dvd_view_60689.html |
| k=19975.95 | | | | | | | |
| | 384 | Golden Lotus | hustler, 1989 | 12 | 1 | 44.78 | https://www.adu | value increase |
| | 385 | Cafe Flesh 2 | vca, 1997 | 25 | 1 | 15.99 | https://www.adultfilmcentral.com/685086/cafe-flesh-2-porn-videos.html |
| | 386 | Erotic Penetration | filmco, 1986 | 100 | 1 | 9.95 | https://www.hotmovies.com/video/16714/Erotic-Penetration/?vod=221655 |
| | 387 | Night of The Vampires | NA | 100 | 1 | 0 | not enough information to evaluate |
| | 388 | Felines | vcx, 1972 | 6 | 1 | 21.99 | https://www.adu | value increase |
| | 389 | Beach Blondes | NA | 100 | 1 | 36 | http://www.adul | ciould be title listed, no other title found/discontinued |
| | 390 | Wild Cats | wicked, 2003 | 25 | 1 | 11.51 | https://www.adultdvdempire.com/548317/wildcats-porn-movies.html |
| | 391 | Hollywood Hustle | venus 99, 1990 | 10 | 1 | 36 | http://www.adul | discontinued |
| | 392 | Fat Beach Patrol | metropolis, 2000 | 19 | 1 | 5.03 | https://www.adultdvdempire.com/576762/fat-beach-patrol-porn-movies.html |
| | 393 | Spank Me | NA | 100 | 1 | 0 | not enough information to evaluate |
| | 394 | The Watcher | vivid, 1999 | 18 | 1 | 49.99 | https://www.adu | value increase |
| | 395 | Nobody's Lookin' | vca, 1993 | 74 | 1 | 36 | http://www.adul | discontinued |
| | 396 | American Bukkake 11 | jm productions, 2000 | 11 | 1 | 16.99 | https://www.adultfilmcentral.com/2646314/american-bukkake-11-porn-videos.html |
| | 397 | 18 Young and Tight 5 | dreamland, 2000 | 34 | 1 | 14.99 | https://www.adu | value decrease |
| k14807.95 | | | | | | | |
| | 398 | Nice Girls Do Anal Too | NA | 15 | 1 | 14.95 | http://www.adultfilmdatabase.com/video/23192/nice-girls-like-anal-too/ |
| | 399 | Pyromaniac | soho, 1990 | 74 | 1 | 36 | http://www.adul | discontinued |
| | 400 | Heetseekers | plush, 1996 | 14 | 1 | 36 | http://www.adul | discontinued |
| | 401 | Sorority Sex Kittens 2 | vca, 1992 | 9 | 1 | 15.99 | https://vod.aebn.com/straight/movies/27595/sorority-sex-kittens-2?refId=AEBN-029910 |
| | 402 | Missionary Position Impossible 2 | dreamland, 2000 | 22 | 1 | 69.98 | https://www.adu | value increase |
| | 403 | Deep Cheeks 11 | rosebud | 23 | 1 | 10.49 | https://www.gamelink.com/display_product.jhtml?id=220060&ref=iafd&mall=st&src=gl |
| | 404 | Rocket Girls | vca, 1993 | 29 | 1 | 34.95 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=30294&partner=iafd |
| | 405 | Exposed | new machine, 2002 | 100 | 1 | 14.95 | https://www.hotmovies.com/video/39173/Jenna-Jameson-Exposed/?vod=221655 |
| | 406 | Blow Dry | vivid, 1997 | 18 | 1 | 12.99 | http://www.adultfilmdatabase.com/video/40036/blow-dry/ |
| | 407 | University Coeds 23 | dane, 1997 | 14 | 1 | 11.89 | http://www.adultfilmdatabase.com/video/42962/university-co-eds-23/ |
| | 408 | The Show | vivid, 1996 | 78 | 1 | 36 | http://www.adul | discontinued |
| k=20,919.95 | | | | | | | |
| | 409 | Best of Ready to Drop | filmco | 100 | 1 | 12.99 | https://www.adultdvdmarketplace.com/dvd_view_98767.html |
| | 410 | Real Tickets 1 | vca | 74 | 1 | 36 | https://www.iafd | not availble online |
| | 411 | Pornocopia 7 | adam & eve | 100 | 1 | 9.95 | https://www.adultdvdmarketplace.com/dvd_view_95148.html |
| | 412 | Girlfriends | vca, 1983 | 17 | 1 | 4.24 | https://www.adu | value decrease |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 413 | Anal Rama 2 | metro, 2009 | 54 | 1 | 29.99 | https://www.adultdvdmarketplace.com/dvd_view_199990.html |
| | 414 | Slurp 12 | NA | 100 | 1 | 0 | There are two production houses that produced this series. Need studio info |
| | 415 | Czech Perfect | dreamland, 2001 | 100 | 1 | 36 | http://www.adul discontinued |
| | 416 | Wicked Temptress | wicked, 1999 | 7 | 1 | 10.99 | https://www.popporn.com/popporn/894043/wicked-temptress-the-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_cam |
| | 417 | Sex Secrets of A Mistress | vivid, 1996 | 10 | 1 | 36 | https://www.pop discontinued |
| | 418 | Passages 4 | vivid, 1991 | 17 | 1 | 36 | http://www.adul discontinued |
| | 419 | Nothing to Hide part 4 | metro, 2000 | 18 | 1 | 19.99 | https://www.adultdvdmarketplace.com/dvd_view_28277.html |
| | 420 | Buda tape 2 | evil angel, 1997 | 25 | | 27.99 | https://www.adultdvdempire.com/40831/buda-porn-movies.html |
| | 421 | Jane Bond Vs. Goldenrod | caballero, 1997 | 7 | 1 | 36 | https://www.iafc discontinued |
| | 422 | Fast Forward | wicked, 2002 | 9 | 1 | 23.95 | https://www.cduniverse.com/productinfo.asp?PID=6116079&style=ice&frm=lk%5Fiafdcom |
| k15369.95 | | | | | | | |
| | 423 | Candy Stripers 2 | arrow, 1985 | 14 | 1 | 15.99 | https://www.cduniverse.com/productinfo.asp?PID=6267342&style=ice&frm=lk%5Fiafdcom |
| | 424 | (6) Hightide | DVD's | 300 | 6 | 300 | https://www.jee in demand |
| | 425 | Corporate Assets 2 | adam & eve, 1997 | 27 | 1 | 29.99 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=38490&partner=iafd |
| | 426 | Sex (1 & 2) | vca, 1994, 1995 | 26 | 2 | 2.99 | http://www.adultfilmdatabase.com/video/28284/sex-1/ |
| | 427 | The Show pt. 2 | vivid, 1997 | 74 | 1 | 36 | http://www.adul discontinued |
| | 428 | Tight Ass | amazing, 1997 | 5 | 1 | 0 | http://www.adul Amazing does not list this title |
| | 429 | On Trial 1 | vivid, 1991 | 100 | 1 | 59.98 | https://www.adultdvdmarketplace.com/xcart/adult_dvd/dvd_view.php?adult_dvd_id=39076&partner=iafd |
| | 430 | On Trial 2 | vivid, 1992 | 84 | 1 | 9.95 | https://www.hotmovies.com/video/71878/On-Trial-2-Oral-Arguments/?rewrite_title=On-Trial-2---Oral-Arguments |
| | 431 | Channel 69 pt.1 | coast to coast, 1996 | 9 | | 7.99 | https://www.popporn.com/popporn/551018/channel-69-1-porn-dvd.html?partner_id=94387233&utm_source=IAFD&utm_medium=portal&utm_campaign=i |
| k15840.95 k=22142.95 | | | | | | | |